**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| CLIO HOLDINGS, LLC, *et al.*,[1] | Case No. 20-10080 (BLS) (Jointly Administered) |
| Debtors. | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities (collectively with attachments, the "Schedules") and the Statements of Financial Affairs (collectively with attachments, the "Statements," and together with the Schedules, the "Schedules and Statements") filed by Alfred T. Giuliano, the chapter 7 trustee (the "Trustee") for the bankruptcy estates of the above-captioned debtors (collectively, the "Debtors") were prepared by Giuliano Miller & Company, LLC ("GMCO") as accountant and financial advisor for the Trustee, with the assistance of certain of the Debtors' former employees and Archer & Greiner, P.C. ("Archer" and, together with GMCO, the "Chapter 7 Trustee's Professionals"), as counsel for the Trustee, and are unaudited.

These Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

The Debtors' Schedules and Statements were prepared from financial data derived from the Debtors' books and records that were available at the time of preparation of the Schedules and Statements. While the Trustee and the Chapter 7 Trustee's Professionals have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred or the Trustee may discover subsequent information that requires material changes to the Schedules and Statements. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

---

[1] The debtors in these cases, along with the last four digits of the federal tax identification number for each of the debtors, where applicable are: Clio Holdings, LLC (7850); Clio Intermediate, LLC (2791); Top Master Acquisition, LLC (2670); Granite Source Acquisition, LLC (1334); Solid Surfaces, Inc. (7057); USM Acquisition, LLC (8119); Premier Surfaces Acquisition, LLC (4563).

The Schedules and Statements have been signed by the Trustee. Accordingly, in reviewing and signing the Schedules and Statements, the Trustee necessarily relied upon the efforts, statements, and representations of the Chapter 7 Trustee's Professionals and the Debtors' former employees. The Trustee has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

The Global Notes supplement and are in addition to any specific notes contained in each Debtor's respective Schedules or Statements. Furthermore, the fact that the Chapter 7 Trustee's Professionals have prepared Global Notes or specific notes with respect to each of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Trustee to exclude the applicability of such Global Notes or specific notes to any of the Debtors' other Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

***1. Description of Cases.*** On January 15, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"), thereby commencing these chapter 7 bankruptcy cases (the "Chapter 7 Cases"). On January 15, 2020, the Trustee was appointed as chapter 7 trustee of the Estates pursuant to section 701(a) of the Bankruptcy Code. The section 341(a) meeting of creditors was held and concluded. On January 24, 2020, the Court entered an order providing for the joint administration of the Chapter 7 Cases for procedural purposes only, with Case No. 20-10080 (BLS) (Clio Holdings, LLC, *et al.*) designated as the lead case. Prior to the Petition Date, the Debtors were companies engaged in the business of selling, fabricating and installing countertops. The Debtors operated in four geographic regions: the Mid-Atlantic (Granite Source Acquisition LLC – Virginia), the Midwest (Top Master Acquisition LLC – Iowa, Kansas, Minnesota, Missouri, and Nebraska; USM Acquisition, LLC – Michigan, Tennessee; Clio Holdings LLC – Minnesota), the Northeast (Solid Surfaces, Inc. – New York), and the Southeast (Premier Surfaces Acquisition LLC – Alabama, Georgia, and Tennessee), with several warehouses, several fabrication locations, and various store-fronts in approximately 18 locations.

***2. "As Of" Information Date.*** To the best of the Trustee's knowledge, the asset information provided herein, except as expressly noted otherwise, with respect to all claim amounts in Schedule E/F and the proceeds in the Debtors' bank accounts listed in Schedule A/B, is as of Date of the Petition Date. Amounts ultimately realized may vary from liquidation value (or whatever value was ascribed) and such variance may be material. Accordingly, the Trustee reserves all of his rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

***3.*** ***General Reservation of Rights.*** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Trustee reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to any claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Trustee that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of (a) liability, or (b) amounts due or owed, if any, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Chapter 7 Cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant nonbankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

***4.*** ***GAAP.*** Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

***5.*** ***Causes of Action.*** Despite his reasonable efforts to identify all known assets, the Trustee may not have listed all of the estates' causes of action or potential causes of action against third parties as assets in the Schedules and Statements. The Trustee reserves all of his and the estates' rights with respect to any Claims or causes of action (including avoidance actions), controversy, right of setoff, crossclaim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") the estates may have, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

***6.*** ***Recharacterization.*** The Trustee has made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, interests, and other items reported in the Schedules and Statements. Nevertheless, the Trustee may not have accurately characterized, classified, categorized, or

designated certain items. The Trustee reserves all of his rights to re-characterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

*7.* ***Liabilities.*** The Trustee has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Trustee reserves the right to amend the Schedules and Statements as he deems appropriate in this regard.

***8.*** ***Excluded Assets and Liabilities.*** The Trustee has excluded certain categories of assets and liabilities from the Schedules and Statements and certain accrued expenses. The Trustee has excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage Claims exist. In addition, certain immaterial or de minimis assets and liabilities may have been excluded.

***9.*** ***Property and Equipment.*** Unless otherwise indicated, owned property (including real property) and equipment are stated at liquidation value. The Debtors may have leased furniture, fixtures, and equipment from certain third-party lessors. The Trustee has attempted to list such leases but acknowledges that certain leases or other executory contractrs may have been missed. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Trustee reserves all of his rights with respect thereto.

***10.*** ***Estimates.*** To prepare and file the Schedules and Statements in accordance with the deadline established in these bankruptcy cases, the Chapter 7 Trustee's Professionals were required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Trustee reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

***11.*** ***Executory Contracts.*** Although the Trustee has made diligent attempts to properly identify the Debtor counterparty or counterparties to each executory contract on Schedule G, it is possible that more Debtor entities are counterparties to certain executory contracts on Schedule G than listed herein. The Trustee reserves all of his rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. In addition, although the Trustee has made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claim(s) held by any counterparty to such contract or lease. Furthermore, while the Trustee has made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

***12.*** ***Insiders.*** The Trustee has attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider." As to each

Debtor, an individual or entity is designated as an "insider" if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unqualifiedly dictate corporate policy and the disposition of corporate assets.

The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved. Furthermore, certain of the individuals identified above may not have been insiders for the entirety of the 12-month period, but the Trustee has included them herein out of an abundance of caution. The Trustee reserves all rights with respect thereto. The failure to list a party as an "insider" is not intended to be, nor should it be, construed as an admission that such party is not an "insider," and the Trustee reserves all rights with respect thereto.

***13. Totals.*** All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements. To the extent there are unknown, disputed, contingent, unliquidated, or otherwise undetermined amounts, the actual total may be different than the listed total.

***14. Unliquidated Claim Amounts.*** Claim amounts that could not be quantified by the Trustee are scheduled as "unliquidated."

***15. Setoffs.*** The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers or vendors. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although the impact of such offsets and other similar rights may have been accounted for when certain net amounts were included in the Schedules, offsets are not independently accounted for, and as such, are not included separately in the Debtors' Schedules and Statements.

***16. Global Notes Control.*** In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**<u>Specific Disclosures with Respect to the Debtors' Schedules</u>**

***1. Schedule A/B.*** Despite his reasonable efforts to identify all known assets, the Trustee may not have listed all of the estates' Causes of Action or potential Causes of Action against third parties as assets in the Schedules and Statements. The Trustee reserves all of his and the estates' rights with respect to any Causes of Action that the estates may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The current value of the Debtors' interest in checking, savings, money market, or financial brokerage accounts listed on Schedule A/B is as of the Petition Date.

***2. Schedule E/F, General Note.*** All claim amounts listed on Schedule E/F are as of Date of the Order for Relief.

***3. Schedule E/F, Part 2: Creditors Holding Non-Priority Unsecured Claims.*** The Trustee has used his reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

The Trustee has attempted to relate all liabilities to each particular Debtor. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Trustee reserves all rights to assert any such setoff or recoupment rights.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in whole or in part in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases, to the extent such damage claims exist, that have been or may be rejected.

***4. Schedule G.*** As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business. Such documents also are not set forth in Schedule G.

The Trustee hereby reserves all of his and the estates' rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. The inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease, and the Trustee reserves all rights in that regard, including, without

limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

**<u>Specific Disclosures with Respect to the Debtors' Statements</u>**

***1. Statement 3.*** Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement Question 4) and employee payroll and benefits. The amounts listed in Statement 3 reflect the Debtors' disbursements at check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

***2. Statement 4.*** Statement 4 includes Debtors' intercompany transactions, as well as other transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance. Further information is provided in response to Statement Question 30. Amounts paid on behalf of such employee for certain life and disability coverage, which coverage was provided to all of the Debtors' former employees, have not been included.

***3. Statement 6.*** The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, negotiations, or disputes between Debtors and their customers regarding regulatory or governmental imposition costs incurred by Debtors, and other disputes between the Debtors and their customers or suppliers. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Trustee to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from Statement 6. In addition, some amounts listed on the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Trustee is not yet aware. The Trustee reserves all of his and the estates' rights to challenge any setoff and/or recoupment rights that may be asserted.

***4. Statement 11.*** Out of an abundance of caution, the Trustee has included payments to all professionals who have provided consultation regarding debt or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date or rendered any advice related to the Debtors' bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

The Trustee has listed all payments, whether or not they relate to bankruptcy matters, made to professionals retained by the Trustee that the Trustee consulted about debt consolidation or restructuring. Additional information regarding the Trustee's retention of professional service firms is more fully described in the individual retention applications for those firms.

4/30/20 3:25PM

| Fill in this information to identify the case: |
|---|
| Debtor name **Premier Surface Acquisition LLC** |
| United States Bankruptcy Court for the: DISTRICT OF DELAWARE |
| Case number (if known) **20-10088-BLS** |

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **April 29, 2020**

X **/s/ Alfred T. Giuliano**
Signature of individual signing on behalf of debtor

**Alfred T. Giuliano**
Printed name

**Chapter 7 Trustee**
Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name Premier Surface Acquisition LLC

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) 20-10088-BLS

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

**Part 1:** Summary of Assets

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

| | | |
|---|---|---|
| 1a. **Real property:** Copy line 88 from *Schedule A/B* | $ | 0.00 |
| 1b. **Total personal property:** Copy line 91A from *Schedule A/B* | $ | 1,704,152.00 |
| 1c. **Total of all property:** Copy line 92 from *Schedule A/B* | $ | 1,704,152.00 |

**Part 2:** Summary of Liabilities

| | | |
|---|---|---|
| 2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D) Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* | $ | 25,490,433.00 |
| 3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F) | | |
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of *Schedule E/F* | $ | 0.00 |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* | +$ | 1,539,848.00 |
| 4. **Total liabilities** Lines 2 + 3a + 3b | $ | 27,030,281.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name Premier Surface Acquisition LLC

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) 20-10088-BLS

☐ Check if this is an amended filing

# Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

■ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor** — **Current value of debtor's interest**

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | Citizens Bank | Checking | 7542 | $0.00 |
| 3.2. | Citizens Bank | Commercial | 6775 | $0.00 |
| 3.3. | All Asset Lien | | | $0.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.** — $0.00

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2: Deposits and Prepayments

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.

☐ Yes Fill in the information below.

## Part 3: Accounts receivable

**10. Does the debtor have any accounts receivable?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor Premier Surface Acquisition LLC
Name

Case number (If known) 20-10088-BLS

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 1,429,152.00 | - | 0.00 | = .... | $1,429,152.00 |
| 11b. Over 90 days old: | 72,967.00 | - | 72,967.00 | =.... | $0.00 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.
**$1,429,152.00**

**Part 4: Investments**

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

**Part 5: Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** Granite Slabs | Cycle Counts | Unknown | Liquidation | $100,000.00 |

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.
**$100,000.00**

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value ______ Valuation method ______ Current Value ______

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor Premier Surface Acquisition LLC Case number (If known) 20-10088-BLS
Name

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7: Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No. Go to Part 8.
☐ Yes Fill in the information below.

**Part 8: Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| | 47.1. Vehicles Per Bill of Sale | $0.00 | Liquidation | $40,000.00 |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| | Production Equipment | $0.00 | Liquidation | $135,000.00 |

51. **Total of Part 8.** $175,000.00
Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9: Real property**

54. **Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

**Part 10: Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No. Go to Part 11.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Premier Surface Acquisition LLC**
Name

Case number *(If known)* **20-10088-BLS**

☐ Yes Fill in the information below.

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No. Go to Part 12.

☐ Yes Fill in the information below.

Official Form 206A/B Schedule A/B Assets - Real and Personal Property page 4

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Premier Surface Acquisition LLC**
Name

Case number *(If known)* **20-10088-BLS**

**Part 12:** **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| | Type of property | Current value of personal property | | Current value of real property |
|---|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $1,429,152.00 | | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $0.00 | | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | $100,000.00 | | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $175,000.00 | | |
| 88. | **Real property.** *Copy line 56, Part 9*.......> | | | $0.00 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + $0.00 | | |
| 91. | **Total.** Add lines 80 through 90 for each column | $1,704,152.00 | + 91b. | $0.00 |
| 92. | **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | | $1,704,152.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name Premier Surface Acquisition LLC

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) 20-10088-BLS

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1: List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

*Column A* **Amount of claim** Do not deduct the value of collateral.

*Column B* **Value of collateral that supports this claim**

**2.1 BB&T Commercial Equipment Capital Corp**
Creditor's Name

**Describe debtor's property that is subject to a lien**
Certain leased equipment - 1 LUNA 7.4 EDGEPOLISHER MACC2018063. We allowed them to retrieve collateral with permission of Citizens Bank

Column A: Unknown — Column B: $0.00

2 Great Valley Parkway
Suite 300
Malvern, PA 19355
Creditor's mailing address

**Describe the lien**
Filed UCC 1

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:** Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2 Citizen Bank NA**
Creditor's Name

**Describe debtor's property that is subject to a lien**
All Asset Lien

Column A: $25,490,433.00 — Column B: 1,664,152 (handwritten)

45 Dan Rd # 210
Canton, MA 02021
Creditor's mailing address

**Describe the lien**
Security Agreement and filed UCC 1

David.Stack@citizensbank.com
Creditor's email address, if known

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:** Check all that apply

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor Premier Surface Acquisition LLC — Case number (if known) 20-10088-BLS

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.3** **F.N.B. Capital Partners, L.P.**
Creditor's Name
6031 Wallace Road Ext.
Suite 100
Wexford, PA 15090
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien** — Unknown — $0.00

**Describe the lien**
Security Agreement and filed UCC 1

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

---

**2.4** **Hanmi Bank**
Creditor's Name
3660 Wilshire Blvd.,
PH A
Los Angeles, CA 90010
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien** — Unknown — $0.00
Collateral Equipment Subject to agreement #17374-DIS25727

**Describe the lien**
UCC 1

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** $25,490,433.00

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

**List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

**If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Premier Surface Acquisition LLC** Case number (if known) **20-10088-BLS**
Name

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name Premier Surface Acquisition LLC

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) 20-10088-BLS

☐ Check if this is an amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

■ No. Go to Part 2.

☐ Yes. Go to line 2.

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

3.1 **Nonpriority creditor's name and mailing address**
See Attached Schedule E/F

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$1,539,848.00**

## Part 3: List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ 1,539,848.00 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 1,539,848.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com 55606 Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name: Premier Surface Acquisition LLC

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) 20-10088-BLS

☐ Check if this is an amended filing

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Real property lease** | |
| State the term remaining | | **Budget Motels, Inc.**<br>**2601 E. 34th Street**<br>**Chattanooga, TN 37407** |
| List the contract number of any government contract | | |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **Real property lease** | |
| State the term remaining | | **HAL Properties LLC**<br>**6413 Lee Highway**<br>**Chattanooga, TN 37421** |
| List the contract number of any government contract | | |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Real property lease** | |
| State the term remaining | | **Kathie Cheatham**<br>**2607 University Drive**<br>**Huntsville, AL 35806** |
| List the contract number of any government contract | | |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | **Real property lease** | |
| State the term remaining | | **M&SF Holdings, LLC**<br>**1350 McCain Parkway**<br>**Pelham, AL 35124** |
| List the contract number of any government contract | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor 1 Premier Surface Acquisition LLC
First Name Middle Name Last Name

Case number (if known) 20-10088-BLS

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5. State what the contract or lease is for and the nature of the debtor's interest | Real property lease | |
| State the term remaining | | Tyron5, LLC<br>845 McFarland Parkway<br>Alpharetta, GA 30004 |
| List the contract number of any government contract | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name Premier Surface Acquisition LLC

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) 20-10088-BLS

☐ Check if this is an amended filing

# Official Form 206H
# Schedule H: Your Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | Clio Holdings, LLC | 4525 NW 41st St<br>Suite 400<br>Riverside, MO 64150 | Citizen Bank NA | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | Clio Holdings, LLC | 4525 NW 41st St<br>Suite 400<br>Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | Clio Intermediate, LLC | 4525 NW 41st St<br>Suite 400<br>Riverside, MO 64150 | Citizen Bank NA | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | Clio Intermediate, LLC | 4525 NW 41st St<br>Suite 400<br>Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D<br>☐ E/F<br>☐ G |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor Premier Surface Acquisition LLC — Case number (if known) 20-10088-BLS

**Additional Page to List More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1:* Codebtor | | *Column 2:* Creditor | |
|---|---|---|---|---|
| 2.5 | Granite Source Acquisition, LLC | 14554 Lee Road<br>Chantilly, VA 20151 | Citizen Bank NA | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.6 | Granite Source Acquisition, LLC | 14554 Lee Road<br>Chantilly, VA 20151 | F.N.B. Capital Partners, L.P. | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.7 | Solid Surfaces, Inc. | 1 Townline Circle<br>Rochester, NY 14623 | Citizen Bank NA | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.8 | Solid Surfaces, Inc. | 1 Townline Circle<br>Rochester, NY 14623 | F.N.B. Capital Partners, L.P. | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.9 | Top Master Acquisition, LLC | 4525 NW 41st St.<br>Suite 400<br>Riverside, MO 64150 | Citizen Bank NA | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.10 | Top Master Acquisition, LLC | 4525 NW 41st St.<br>Suite 400<br>Riverside, MO 64150 | F.N.B. Capital Partners, L.P. | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.11 | USM Acquisition, LLC | 7839 Costabella Ave<br>Remus, MI 49340 | Citizen Bank NA | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.12 | USM Acquisition, LLC | 7839 Costabella Ave<br>Remus, MI 49340 | F.N.B. Capital Partners, L.P. | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com — Best Case Bankruptcy

# SCHEDULE E/F PART 2

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Atlanta Propane Exchange - SE | Atlanta Propane Exchange<br>PO Box 1268<br>Dacula GA 30019 | | | | | | |
| | | Bill | 11/28/2019 | 640287 | 12/8/2019 | 81 | $258.79 |
| | | Bill | 12/5/2019 | 642920 | 12/15/2019 | 72 | $549.72 |
| | | Bill | 12/12/2019 | 644969 | 12/22/2019 | 65 | $431.73 |
| | | Bill | 12/19/2019 | 647495 | 12/29/2019 | 58 | $658.00 |
| Total - Atlanta Propane Exchange - SE | | | | | | | $1,898.24 |
| BACA Systems, LLC - SE | BACA Systems, LLC - PS<br>101 Premier Drive<br>Lake Orion MI 48359 | | | | | | |
| | | Bill | 11/1/2019 | INV004518 | 12/1/2019 | 85 | $381.39 |
| | | Bill | 11/18/2019 | INV004745 111044 | 12/18/2019 | 69 | $763.16 |
| | | Bill | 12/11/2019 | INV005035 | 1/10/2020 | 46 | $327.60 |
| Total - BACA Systems, LLC - SE | | | | | | | $1,472.15 |
| Badger Daylighting Corp - SE | Badger Daylighting Corp<br>PO BOX 95033<br>Lock Box 1627<br>Philadelphia PA 19195 | | | | | | |
| | | Bill | 9/20/2019 | AR00302223 | 10/20/2019 | 128 | $3,003.60 |
| Total - Badger Daylighting Corp - SE | | | | | | | $3,003.60 |
| Barton - SE | Barton<br>PO BOX 62516<br>Baltimore MD 21264-2516 | | | | | | |
| | | Bill | 10/24/2019 | 1284802 | 11/23/2019 | 94 | $4,048.00 |
| | | Bill | 12/11/2019 | 1289016 | 1/10/2020 | 46 | $3,611.00 |
| Total - Barton - SE | | | | | | | $7,659.00 |
| Best Cheer Stone, Inc. | Best Cheer Stone, Inc.<br>1128 Athens Hwy<br>Elberton GA 30635 | | | | | | |
| | | Bill | 11/29/2019 | November Consignment 2019 | 12/29/2019 | 58 | $4,707.06 |
| | | Bill | 12/2/2019 | INV007239 | 1/1/2020 | 55 | $2,607.30 |
| Total - Best Cheer Stone, Inc. | | | | | | | $7,314.36 |
| Billingsley Architecture | Billingsley Architecture<br>Republic Centre Suite 400<br>633 Chestnut Street<br>Chattanooga TN 37450 | | | | | | |
| | | Bill | 10/1/2019 | 2019-33-1 | 10/31/2019 | 117 | $14,875.00 |
| Total - Billingsley Architecture | | | | | | | $14,875.00 |
| C H Robinson | C H Robinson<br>PO Box 9121<br>Minneapolis MN 55480-9121 | | | | | | |
| | | Bill | 11/1/2019 | 6105575757 | 11/11/2019 | 105 | $129.33 |
| | | Bill | 11/21/2019 | 6109856285 | 12/12/2019 | 75 | $98.87 |
| | | Bill | 12/4/2019 | 6110371720 | 12/14/2019 | 73 | $97.86 |
| | | Bill | 12/18/2019 | 6109856285 2 | 12/28/2019 | 59 | $19.23 |
| Total - C H Robinson | | | | | | | $345.29 |
| Caesarstone U.S.A. - SE | Caesarstone U.S.A.<br>4763 Aviation Parkway<br>Atlanta GA 30349 | | | | | | |
| | | Bill | 11/18/2019 | 2110397479 | 12/18/2019 | 69 | $1,034.00 |
| | | Bill | 11/22/2019 | 2110398832 | 12/22/2019 | 65 | $3,345.81 |
| | | Bill | 11/25/2019 | 2110399245 | 12/25/2019 | 62 | $4,993.75 |
| | | Bill | 11/25/2019 | 2110398930 | 12/25/2019 | 62 | $3,372.50 |
| | | Bill | 12/3/2019 | 2110400329 (did not pay tax - exempt) | 1/2/2020 | 54 | $7,633.31 |
| | | Bill | 12/4/2019 | 2110400637 | 1/3/2020 | 53 | $4,593.75 |
| | | Bill | 12/4/2019 | 2110400642 | 1/3/2020 | 53 | $4,593.75 |
| | | Bill | 12/6/2019 | 2110401391 | 1/5/2020 | 51 | $595.50 |
| | | Bill | 12/6/2019 | 2110401227 | 1/5/2020 | 51 | $3,424.25 |
| | | Bill | 12/9/2019 | 2110401605 | 1/8/2020 | 48 | $1,658.00 |
| | | Bill | 12/11/2019 | 2110402203 | 1/10/2020 | 46 | $3,581.25 |
| | | Bill | 12/11/2019 | 2110402321 | 1/10/2020 | 46 | $503.00 |
| | | Bill | 12/11/2019 | 2110402214 | 1/10/2020 | 46 | $3,581.25 |
| Total - Caesarstone U.S.A. - SE | | | | | | | $44,359.12 |
| Cambria - PS | Cambria - PS<br>805 Enterprise Dr.<br>Belle Plaine MN 56011 | | | | | | |
| | | Bill | 12/2/2019 | 3547 - finance fees | 1/1/2020 | 55 | $9.57 |
| | | Bill Credit | 12/9/2019 | 31135245 | 12/9/2019 | 78 | ($993.10) |
| | | Bill Credit | 12/9/2019 | 31135246 | 12/9/2019 | 78 | ($993.10) |
| Total - Cambria - PS | | | | | | | ($1,987.63) |
| CDI Credit - SE | CDI Credit<br>6160 Peachtree Dunwoody Rd. NE<br>Atlanta GA 30328 | | | | | | |
| | | Bill | 12/1/2019 | 2007864 | 12/1/2019 | 45 | $119.00 |
| Total - CDI Credit - SE | | | | | | | $119.00 |
| CH Briggs - SE | CH Briggs<br>PO BOX 15188<br>Reading PA 19612 | | | | | | |
| | | Bill | 10/23/2019 | 4855277 | 11/22/2019 | 95 | $239.00 |
| | | Bill | 10/23/2019 | 4855276 | 11/22/2019 | 95 | $13,815.52 |
| | | Bill | 11/18/2019 | 3001705 | 12/18/2019 | 69 | $3,205.14 |
| | | Bill | 12/2/2019 | 3003818 | 1/1/2020 | 55 | $554.45 |
| Total - CH Briggs - SE | | | | | | | $17,714.11 |

# Premier Surfaces Acquisition, LLC
## Case No. 20-10088
## Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
## As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| Chattanooga Gas - SE | Chattanooga Gas<br>P.O. Box 5408<br>Carol Stream IL 60197-5408 | | | | | | |
| | | Bill | 12/5/2019 | 4958723051 12.19 | 12/26/2019 | 61 | $393.40 |
| Total - Chattanooga Gas - SE | | | | | | | $393.40 |
| Chemcore Industries Georgia LLC. | Chemcore Industries<br>PO Box 545<br>Brea CA 92822-0545 | | | | | | |
| | | Bill | 11/27/2019 | GA108999 | 11/27/2019 | 90 | $549.80 |
| | | Bill | 11/27/2019 | GA109327 | 11/27/2019 | 90 | $359.55 |
| | | Bill | 12/12/2019 | GA109880 | 12/12/2019 | 75 | $255.00 |
| Total - Chemcore Industries Georgia LLC. | | | | | | | $1,164.35 |
| Clot Atlanta | Clot Atlanta<br>2305 Defoor Hills Road NW<br>Atlanta GA 30318 | | | | | | |
| | | Bill | 11/1/2019 | 100556 | 12/31/2019 | 56 | $2,979.15 |
| | | Bill | 11/18/2019 | 100721(short pay 5428.58) 110721CC | 1/17/2020 | 39 | $5,428.58 |
| | | Bill | 11/29/2019 | November Consignment 2019 100766 | 1/28/2020 | 28 | $1,870.93 |
| | | Bill | 11/29/2019 | November Consignment 2019 100765 | 1/28/2020 | 28 | $3,470.82 |
| | | Bill | 11/29/2019 | November Consignment 2019 100767 | 1/28/2020 | 28 | $5,745.00 |
| | | Bill | 12/4/2019 | 3016125 | 2/2/2020 | 23 | $1,515.55 |
| | | Bill | 12/27/2019 | December 2019 Consignment | 1/31/2020 | 25 | $2,976.18 |
| Total - Clot Atlanta | | | | | | | $23,986.21 |
| City of Alexander City - SE | City of Alexander City<br>Business License<br>Alexander City AL 35011 | | | | | | |
| | | Bill | 12/18/2019 | 2020 Business Licence Renewal | 12/18/2019 | 69 | $112.00 |
| Total - City of Alexander City - SE | | | | | | | $112.00 |
| City of Athens - SE | City of Athens<br>PO BOX 1089,<br>Athens AL 35611 | | | | | | |
| | | Bill | 12/16/2019 | 2020 Business Licence Renewal | 12/16/2019 | 71 | $85.00 |
| Total - City of Athens - SE | | | | | | | $85.00 |
| City of Calera - SE | City of Calera<br>10947 Highway 25<br>Calera AL 35040 | | | | | | |
| | | Bill | 12/16/2019 | 2020 Business Licence Renewal | 12/16/2019 | 71 | $160.00 |
| Total - City of Calera - SE | | | | | | | $160.00 |
| City of Chelsea- SE | Avenu Business License Dept.<br>PO Box 830900<br>Birmingham AL 35283-0900 | | | | | | |
| | | Bill | 12/16/2019 | 2020 Business Licence Renewal | 12/16/2019 | 71 | $212.00 |
| Total - City of Chelsea- SE | | | | | | | $212.00 |
| City of Cullman - SE | City of Cullman<br>PO BOX 278<br>Cullman AL 35056-0278 | | | | | | |
| | | Bill | 12/16/2019 | 2020 Business Licence Renewal | 12/16/2019 | 71 | $112.00 |
| Total - City of Cullman - SE | | | | | | | $112.00 |
| City of Fort Payne - SE | City of Fort Payne<br>100 Alabama Ave NW<br>Fort Payne AL 35967 | | | | | | |
| | | Bill | 12/18/2019 | 2020 Business Licence Renewal | 12/18/2019 | 69 | $155.75 |
| Total - City of Fort Payne - SE | | | | | | | $155.75 |
| City of Fultondale, Alabama - SE | City of Fultondale, Alabama<br>PO BOX 699<br>Fultondale AL 35068-0699 | | | | | | |
| | | Bill | 12/16/2019 | 2020 Business Licence Renewal | 12/16/2019 | 71 | $137.00 |
| Total - City of Fultondale, Alabama - SE | | | | | | | $137.00 |
| City of Gardendale - SE | City of Gardendale<br>Bus. License Dept.<br>Gardendale AL 35071 | | | | | | |
| | | Bill | 12/16/2019 | 2020 Business Licence Renewal | 12/16/2019 | 71 | $212.00 |
| Total - City of Gardendale - SE | | | | | | | $212.00 |
| City of Hartselle - SE | City of Hartselle<br>200 Sparkman St. NW<br>Hartselle AL 35640 | | | | | | |
| | | Bill | 12/16/2019 | 2020 Business Licence Renewal | 12/16/2019 | 71 | $112.00 |
| Total - City of Hartselle - SE | | | | | | | $112.00 |
| City of Hoover - SE | City of Hoover<br>Revenue Dept<br>Hoover AL 35246-0144 | | | | | | |
| | | Bill | 12/18/2019 | 2020 Business Licence Renewal | 12/18/2019 | 69 | $55.00 |
| | | Bill | 12/18/2019 | 2020 Delivery License | 12/18/2019 | 69 | $100.00 |
| Total - City of Hoover - SE | | | | | | | $155.00 |
| City of Huntsville - SE | City of Huntsville<br>PO BOX 308<br>Huntsville AL 35804-0308 | | | | | | |
| | | Bill | 12/20/2019 | 2020 Business Licence Renewal | 12/20/2019 | 67 | $262.00 |
| Total - City of Huntsville - SE | | | | | | | $262.00 |

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| City of Moody - SE | City of Moody<br>670 Park Avenue<br>Moody AL 35004 | | | | | | |
| | | Bill | 12/16/2019 | 2020 Business Licence Renewal | 12/16/2019 | 71 | $160.00 |
| Total - City of Moody - SE | | | | | | | $160.00 |
| City of Pelham - SE | City of Pelham<br>3162 Pelham Parkway<br>Pelham AL 35124 | | | | | | |
| | | Bill | 12/12/2019 | 2020 Business Licence Renewal | 12/12/2019 | 75 | $545.50 |
| Total - City of Pelham - SE | | | | | | | $545.50 |
| Comcast - SE | Comcast - PS<br>PO BOX 71211<br>Charlotte, NC 28272-1211 | | | | | | |
| | | Bill | 12/2/2019 | 8220 21 064 1153533 12.19 | 12/20/2019 | 67 | $353.04 |
| Total - Comcast - SE | | | | | | | $353.04 |
| Construction Market Data Group LLC - SE | ington Place<br>Rochester NY 14611 | | | | | | |
| | | Bill | 12/1/2019 | INV-0224494 | 12/21/2019 | 66 | $5,512.50 |
| Total - Construction Market Data Group LLC - SE | | | | | | | $5,512.50 |
| Cosentino - SE | Cosentino<br>1741-B Vidwat Drive<br>Norcross GA 30093 | | | | | | |
| | | Bill | 7/10/2019 | 7601322055 5 of 6 Installments | 12/10/2019 | 77 | $10,073.17 |
| | | Bill | 7/10/2019 | 7601322055 6 of 6 Installments YEAH | 1/10/2020 | 46 | $10,073.17 |
| | | Bill | 9/19/2019 | 7601380372 | 11/18/2019 | 99 | $691.92 |
| | | Bill | 9/19/2019 | 7601380873 | 11/18/2019 | 99 | $1,222.46 |
| | | Bill | 9/19/2019 | 7601380874 | 11/18/2019 | 99 | $551.97 |
| | | Bill | 9/24/2019 | 7601383837 | 11/23/2019 | 94 | $482.63 |
| | | Bill | 9/24/2019 | 7601383841 | 11/23/2019 | 94 | $2,376.00 |
| | | Bill | 9/24/2019 | 7601383820 | 11/23/2019 | 94 | $1,477.73 |
| | | Bill | 9/24/2019 | 7601383825 | 11/23/2019 | 94 | $2,444.98 |
| | | Bill | 9/24/2019 | 7601383922 | 11/23/2019 | 94 | $3,807.40 |
| | | Bill | 9/24/2019 | 7601383692 | 11/23/2019 | 94 | $2,828.88 |
| | | Bill | 9/24/2019 | 7601383827 | 11/23/2019 | 94 | $932.40 |
| | | Bill | 9/24/2019 | 7601383836 | 11/23/2019 | 94 | $1,259.23 |
| | | Bill | 9/25/2019 | 7601383518 | 11/25/2019 | 92 | $490.00 |
| | | Bill | 9/26/2019 | 7601388146 | 11/25/2019 | 92 | $580.35 |
| | | Bill | 9/26/2019 | 7601388130 | 11/25/2019 | 92 | $540.05 |
| | | Bill | 9/26/2019 | 7601385173 | 11/25/2019 | 92 | $937.31 |
| | | Bill | 9/26/2019 | 7601388129 | 11/25/2019 | 92 | $980.00 |
| | | Bill | 10/1/2019 | 7601389572 | 11/30/2019 | 87 | $2,444.98 |
| | | Bill | 10/1/2019 | 7601389585 | 11/30/2019 | 87 | $1,847.62 |
| | | Bill | 10/1/2019 | 7601389571 | 11/30/2019 | 87 | $2,828.88 |
| | | Bill | 10/1/2019 | 7601389568 | 11/30/2019 | 87 | $1,759.40 |
| | | Bill | 10/1/2019 | 7601387451 | 11/30/2019 | 87 | $1,572.59 |
| | | Bill | 10/1/2019 | 7601387378 | 11/30/2019 | 87 | $1,065.93 |
| | | Bill | 10/1/2019 | 7601389569 | 11/30/2019 | 87 | $1,111.33 |
| | | Bill | 10/1/2019 | 7601387448 | 11/30/2019 | 87 | $1,034.19 |
| | | Bill | 10/3/2019 | 7601391609 | 12/2/2019 | 85 | $1,758.40 |
| | | Bill | 10/3/2019 | 7601391605 | 12/2/2019 | 85 | $2,665.60 |
| | | Bill | 10/3/2019 | 7601391595 and 7601391594 | 12/2/2019 | 85 | $2,718.00 |
| | | Bill | 10/3/2019 | 7601391611 | 12/2/2019 | 85 | $1,332.80 |
| | | Bill | 10/3/2019 | 7601391612 | 12/2/2019 | 85 | $1,188.00 |
| | | Bill | 10/4/2019 | 7601391762 | 12/3/2019 | 84 | $990.48 |
| | | Bill | 10/7/2019 | 7601391753 | 12/6/2019 | 81 | $2,665.60 |
| | | Bill | 10/7/2019 | 7601391751 | 12/6/2019 | 81 | $4,892.40 |
| | | Bill | 10/7/2019 | 7601391761 | 12/6/2019 | 81 | $1,332.80 |
| | | Bill | 10/7/2019 | 7601391759 | 12/6/2019 | 81 | $1,918.56 |
| | | Bill | 10/7/2019 | 7601391755 | 12/6/2019 | 81 | $2,822.40 |
| | | Bill | 10/7/2019 | 7601391750 | 12/6/2019 | 81 | $1,044.52 |
| | | Bill | 10/7/2019 | 7601391757 | 12/6/2019 | 81 | $739.20 |
| | | Bill | 10/7/2019 | 7601391749 | 12/6/2019 | 81 | $2,333.94 |
| | | Bill | 10/8/2019 | 7601394693 | 12/7/2019 | 80 | $2,523.86 |
| | | Bill | 10/8/2019 | 7601394695 | 12/7/2019 | 80 | $702.60 |
| | | Bill | 10/8/2019 | 7601394692 | 12/7/2019 | 80 | $3,458.60 |
| | | Bill | 10/8/2019 | 7601394694 | 12/7/2019 | 80 | $1,202.40 |
| | | Bill | 10/10/2019 | 7601397074 | 12/9/2019 | 78 | $2,316.63 |
| | | Bill | 10/10/2019 | 7601397072 | 12/9/2019 | 78 | $1,778.12 |
| | | Bill | 10/11/2019 | 7601397608 | 12/10/2019 | 77 | $2,516.40 |
| | | Bill | 10/15/2019 | 7601399345 | 12/14/2019 | 73 | $2,376.00 |
| | | Bill | 10/15/2019 | 7601399351 | 12/14/2019 | 73 | $1,294.16 |
| | | Bill | 10/15/2019 | 7601399344 | 12/14/2019 | 73 | $2,665.60 |
| | | Bill | 10/17/2019 | 7601400890 | 12/16/2019 | 71 | $2,665.60 |
| | | Bill | 10/17/2019 | 7601400891 | 12/16/2019 | 71 | $1,413.44 |
| | | Bill | 10/17/2019 | 7601400899 | 12/16/2019 | 71 | $599.68 |
| | | Bill | 10/18/2019 | 7601401035 | 12/17/2019 | 70 | $1,918.56 |
| | | Bill | 10/18/2019 | 7601401039 | 12/17/2019 | 70 | $957.84 |
| | | Bill | 10/18/2019 | 7601401037 | 12/17/2019 | 70 | $2,516.40 |
| | | Bill | 10/18/2019 | 7601401058 | 12/17/2019 | 70 | $1,918.56 |
| | | Bill | 10/23/2019 | 7601404355 Container 5 of 6 | 3/23/2020 | -27 | $9,938.27 |
| | | Bill | 10/23/2019 | 7601404355 Container 6 of 6 | 4/23/2020 | -58 | $9,938.27 |
| | | Bill | 10/23/2019 | 7601404355 Container 2 of 6 | 12/23/2019 | 64 | $9,938.27 |
| | | Bill | 10/23/2019 | 7601404355 Container 4 of 6 | 2/23/2020 | 2 | $9,938.27 |
| | | Bill | 10/23/2019 | 7601404355 Container 3 of 6 | 1/23/2020 | 33 | $9,938.27 |
| | | Bill | 10/24/2019 | 7601406705 | 12/23/2019 | 64 | $1,323.84 |
| | | Bill | 10/24/2019 | 7601406704 | 12/23/2019 | 64 | $1,759.40 |
| | | Bill | 10/29/2019 | 7601409516 | 12/28/2019 | 59 | $2,376.00 |
| | | Bill | 10/29/2019 | 7601409515 | 12/28/2019 | 59 | $2,406.25 |
| | | Bill | 10/29/2019 | 7601409518 | 12/28/2019 | 59 | $1,778.12 |
| | | Bill | 10/29/2019 | 7601409517 | 12/28/2019 | 59 | $2,444.98 |

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | Bill | 11/1/2019 | 7601412542 | 12/31/2019 | 58 | $1,188.00 |
| | | Bill | 11/1/2019 | 7601412539 | 12/31/2019 | 58 | $1,459.69 |
| | | Bill | 11/1/2019 | 7601411597 | 12/31/2019 | 56 | $1,332.80 |
| | | Bill | 11/1/2019 | 7601411598 | 12/31/2019 | 56 | $1,413.44 |
| | | Bill | 11/4/2019 | 7601387780 (14,733.36) | 1/3/2020 | 53 | $14,160.47 |
| | | Bill | 11/5/2019 | 7601414692 | 1/4/2020 | 52 | $1,294.16 |
| | | Bill | 11/7/2019 | 7601416127 7601412297 7601411079 | 1/6/2020 | 50 | $580.00 |
| | | Bill | 11/8/2019 | 7601417595 | 1/7/2020 | 49 | $2,626.85 |
| | | Bill | 11/8/2019 | 7601417937 | 1/7/2020 | 49 | $3,624.89 |
| | | Bill | 11/8/2019 | 7601417593 | 1/7/2020 | 49 | $937.84 |
| | | Bill | 11/8/2019 | 7601417592 | 1/7/2020 | 49 | $1,222.48 |
| | | Bill | 11/8/2019 | 7601417934 | 1/7/2020 | 49 | $979.20 |
| | | Bill | 11/8/2019 | 7601418001 | 1/7/2020 | 49 | $1,179.35 |
| | | Bill | 11/8/2019 | 7601417599 | 1/7/2020 | 49 | $2,665.60 |
| | | Bill | 11/8/2019 | 7601417698 | 1/7/2020 | 49 | $572.60 |
| | | Bill | 11/8/2019 | 7601417691 | 1/7/2020 | 49 | $781.04 |
| | | Bill | 11/13/2019 | 7601421981 | 1/12/2020 | 44 | $1,035.01 |
| | | Bill | 11/13/2019 | 7601421978 | 1/12/2020 | 44 | $1,918.56 |
| | | Bill | 11/13/2019 | 7601421975 | 1/12/2020 | 44 | $959.28 |
| | | Bill | 11/13/2019 | 7601421952 | 1/12/2020 | 44 | $2,023.20 |
| | | Bill | 11/13/2019 | 7601421973 | 1/12/2020 | 44 | $1,413.44 |
| | | Bill | 11/14/2019 | 7601422171 | 1/13/2020 | 43 | $5,954.40 |
| | | Bill | 11/15/2019 | 7601423829 | 1/14/2020 | 42 | $1,405.20 |
| | | Bill | 11/15/2019 | 7601423832 | 1/14/2020 | 42 | $3,358.75 |
| | | Bill | 11/15/2019 | 7601423837 | 1/14/2020 | 42 | $959.28 |
| | | Bill | 11/15/2019 | 7601423835 | 1/14/2020 | 42 | $959.28 |
| | | Bill | 11/15/2019 | 7601423835 | 1/14/2020 | 42 | $1,778.12 |
| | | Bill | 11/19/2019 | 7601428755 | 1/18/2020 | 38 | $4,427.28 |
| | | Bill | 11/19/2019 | 7601428756 | 1/18/2020 | 38 | $1,413.44 |
| | | Bill | 11/19/2019 | 7601428759 | 1/18/2020 | 38 | $2,665.60 |
| | | Bill | 11/19/2019 | 7601428761 | 1/18/2020 | 38 | $5,069.60 |
| | | Bill | 11/21/2019 | 7601427555 | 1/20/2020 | 36 | $2,588.32 |
| | | Bill Credit | 11/21/2019 | 8800156144 | 11/21/2019 | 96 | ($2,195.20) |
| | | Bill | 11/21/2019 | 7601427557 | 1/20/2020 | 36 | $490.00 |
| | | Bill | 11/26/2019 | 7601430758 | 1/25/2020 | 31 | $949.50 |
| | | Bill | 11/26/2019 | 7601430756 | 1/25/2020 | 31 | $1,166.97 |
| | | Bill | 11/26/2019 | 7601430741 | 1/25/2020 | 31 | $1,294.16 |
| | | Bill | 11/26/2019 | 7601430740 | 1/25/2020 | 31 | $878.20 |
| | | Bill Credit | 11/26/2019 | 8800162140 | 11/26/2019 | 91 | ($980.10) |
| | | Bill | 11/26/2019 | 7601430754 | 1/25/2020 | 31 | $889.06 |
| | | Bill | 11/26/2019 | 7601430757 | 1/25/2020 | 31 | $2,588.32 |
| | | Bill | 11/26/2019 | 7601430755 | 1/25/2020 | 31 | $959.28 |
| | | Bill | 11/27/2019 | NSF fee - positive pay issue | 1/26/2020 | 30 | $50.00 |
| | | Bill | 11/27/2019 | 7601430739 | 1/26/2020 | 30 | $1,707.60 |
| | | Bill | 12/3/2019 | 7601433812 | 2/1/2020 | 24 | $1,332.80 |
| | | Bill | 12/3/2019 | 7601433810 | 2/1/2020 | 24 | $1,294.16 |
| | | Bill | 12/3/2019 | 7601433813 | 2/1/2020 | 24 | $1,051.70 |
| | | Bill | 12/3/2019 | 7601433814 | 2/1/2020 | 24 | $2,848.50 |
| | | Bill | 12/3/2019 | 7601433815 | 2/1/2020 | 24 | $12,700.80 |
| | | Bill | 12/5/2019 | 7601435604 | 2/3/2020 | 22 | $7,926.65 |
| | | Bill | 12/5/2019 | 7601435613 | 2/3/2020 | 22 | $1,758.40 |
| | | Bill | 12/6/2019 | 7601436685 | 2/4/2020 | 21 | $1,222.48 |
| | | Bill | 12/6/2019 | 7601436687 | 2/4/2020 | 21 | $749.40 |
| | | Bill | 12/6/2019 | 7601436686 | 2/4/2020 | 21 | $2,826.85 |
| | | Bill | 12/10/2019 | 7601438816 | 2/8/2020 | 17 | $1,332.80 |
| | | Bill | 12/10/2019 | 7601438812 | 2/8/2020 | 17 | $2,516.40 |
| | | Bill | 12/10/2019 | 7601438818 | 2/8/2020 | 17 | $2,349.60 |
| | | Bill | 12/12/2019 | 7601440884 | 2/10/2020 | 15 | $781.04 |
| | | Bill | 12/12/2019 | 7601440879 | 2/10/2020 | 15 | $535.60 |
| | | Bill | 12/13/2019 | 7601442145 | 2/11/2020 | 14 | $761.04 |
| | | Bill | 12/13/2019 | 760142149 | 2/11/2020 | 14 | $490.00 |
| | | Bill | 12/13/2019 | 7601442148 | 2/11/2020 | 14 | $441.35 |
| | | Bill | 12/18/2019 | 7601444561 | 2/14/2020 | 11 | $651.92 |
| | | Bill | 12/19/2019 | 7601446467 | 2/17/2020 | 8 | $1,874.62 |
| | | Bill | 12/19/2019 | 7601446465 | 2/17/2020 | 8 | $1,332.80 |
| Total - Cosentino - SE | | | | | | | $313,977.42 |
| Cosmos Granite & Marble - SE | Cosmos Granite & Marble<br>6552 Peachtree Industrial Blvd<br>Norcross GA 30071 | | | | | | |
| | | Bill | 11/8/2019 | 73471 | 12/8/2019 | 78 | $2,818.32 |
| | | Bill | 11/18/2019 | 73622 | 12/18/2019 | 69 | $937.21 |
| | | Bill | 11/27/2019 | 73848 Consignment November 2019 | 12/27/2019 | 60 | $1,383.70 |
| | | Bill Credit | 12/9/2019 | 693562 | 12/9/2019 | 78 | ($1,009.46) |
| Total - Cosmos Granite & Marble - SE | | | | | | | $4,129.77 |
| Crane Service Solutions, Inc. - SE | Crane Service Solutions, Inc.<br>PO Box 451107<br>Atlanta GA 31145 | | | | | | |
| | | Bill | 12/2/2019 | 4441 short paid DUE | 12/17/2019 | 70 | $1,330.54 |
| Total - Crane Service Solutions, Inc. - SE | | | | | | | $1,330.54 |
| CRS Marble & Granite | CRS Marble & Granite | | | | | | |
| | | Bill | 10/21/2019 | 1530 | 11/20/2019 | 97 | $1,340.66 |
| | | Bill | 10/31/2019 | October consignment 2019 | 11/30/2019 | 87 | $15,955.62 |
| | | Bill | 11/15/2019 | 1611 | 12/15/2019 | 72 | $2,448.26 |
| | | Bill | 11/15/2019 | 1612 | 12/15/2019 | 72 | $2,973.60 |
| | | Bill | 11/29/2019 | November Consignment 2019 1648 | 12/29/2019 | 58 | $7,971.02 |
| | | Bill | 11/29/2019 | November Consignment 2019 1649 | 12/29/2019 | 58 | $1,713.88 |
| | | Bill | 12/5/2019 | 1660 | 1/4/2020 | 52 | $1,191.22 |
| | | Bill | 12/31/2019 | December Consignment 2019 | 1/31/2020 | 25 | $10,497.35 |
| Total - CRS Marble & Granite | | | | | | | $44,101.61 |

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Culligan - SE | Culligan<br>6182 Brook Hollow Pkwy Ste E<br>Norcross GA 30071-3638 | | | | | | |
| | | Bill | 10/1/2019 | 180650 | 10/15/2019 | 133 | $95.95 |
| | | Bill | 10/1/2019 | 180378 | 10/16/2019 | 132 | $2.00 |
| | | Bill | 11/1/2019 | 180958 | 11/16/2019 | 101 | $2.00 |
| | | Bill | 11/6/2019 | 181234 | 11/21/2019 | 96 | $96.93 |
| | | Bill | 11/26/2019 | 181812 | 12/11/2019 | 76 | $96.93 |
| | | Bill | 12/2/2019 | 181527 | 12/17/2019 | 70 | $216.53 |
| Total - Culligan - SE | | | | | | | $513.52 |
| Daltile - SE | Daltile<br>1441 Ellsworth Ind. blvd NW<br>Atlanta GA 30318 | | | | | | |
| | | Bill | 10/1/2019 | 0128532102 | 11/30/2019 | 87 | $3,439.18 |
| | | Bill | 10/1/2019 | 0128532040 | 11/30/2019 | 87 | $2,618.49 |
| | | Bill | 10/1/2019 | 0128532071 | 11/30/2019 | 87 | $5,021.16 |
| | | Bill | 10/1/2019 | 0128532100 | 11/30/2019 | 87 | $2,427.63 |
| | | Bill | 10/3/2019 | 0128573747 | 12/2/2019 | 85 | $5,198.60 |
| | | Bill | 10/3/2019 | 0128573540 | 12/2/2019 | 85 | $931.04 |
| | | Bill | 10/4/2019 | 0128587322 | 12/3/2019 | 84 | $2,503.40 |
| | | Bill | 10/7/2019 | 0128601041 | 12/6/2019 | 81 | $967.27 |
| | | Bill | 10/7/2019 | 0128601040 | 12/6/2019 | 81 | $935.80 |
| | | Bill | 10/7/2019 | 0128601008 | 12/6/2019 | 81 | $387.49 |
| | | Bill | 10/7/2019 | 0128601042 | 12/6/2019 | 81 | $739.97 |
| | | Bill | 10/9/2019 | 0128629188 | 12/8/2019 | 79 | $312.32 |
| | | Bill | 10/10/2019 | 0128642987 | 12/9/2019 | 78 | $541.91 |
| | | Bill | 10/10/2019 | 0128642960 | 12/9/2019 | 78 | $510.56 |
| | | Bill | 10/10/2019 | 0128642965 | 12/9/2019 | 78 | $440.65 |
| | | Bill | 10/10/2019 | 0128642981 | 12/9/2019 | 78 | $739.97 |
| | | Bill | 10/10/2019 | 0128642855 | 12/9/2019 | 78 | $2,377.02 |
| | | Bill | 10/10/2019 | 0128642955 | 12/9/2019 | 78 | $1,460.22 |
| | | Bill | 10/10/2019 | 0128642986 | 12/9/2019 | 78 | $972.24 |
| | | Bill | 10/10/2019 | 0128642968 | 12/9/2019 | 78 | $1,591.13 |
| | | Bill | 10/10/2019 | 0128642969 | 12/9/2019 | 78 | $704.37 |
| | | Bill | 10/10/2019 | 0128642964 | 12/9/2019 | 78 | $510.56 |
| | | Bill | 10/10/2019 | 0128642963 | 12/9/2019 | 78 | $1,267.63 |
| | | Bill | 10/11/2019 | 0128653993 | 12/10/2019 | 77 | $789.69 |
| | | Bill | 10/14/2019 | 0128665207 | 12/13/2019 | 74 | $552.78 |
| | | Bill | 10/14/2019 | 0128671256 | 12/13/2019 | 74 | $2,905.42 |
| | | Bill | 10/14/2019 | 0128671362 | 12/13/2019 | 74 | $973.78 |
| | | Bill | 10/14/2019 | 0128671363 | 12/13/2019 | 74 | $1,546.37 |
| | | Bill | 10/14/2019 | 0128671361 | 12/13/2019 | 74 | $1,497.60 |
| | | Bill | 10/14/2019 | 0128671355 | 12/13/2019 | 74 | $431.71 |
| | | Bill | 10/14/2019 | 0128671365 | 12/13/2019 | 74 | $2,469.46 |
| | | Bill | 10/15/2019 | 0128673149 | 12/14/2019 | 73 | $2,160.21 |
| | | Bill | 10/15/2019 | 0128673148 | 12/14/2019 | 73 | $6,302.95 |
| | | Bill | 10/16/2019 | 0128697228 | 12/15/2019 | 72 | $1,271.55 |
| | | Bill | 10/17/2019 | 0128713562 | 12/16/2019 | 71 | $1,589.26 |
| | | Bill | 10/17/2019 | 0128713583 | 12/16/2019 | 71 | $872.24 |
| | | Bill | 10/17/2019 | 0128713565 | 12/16/2019 | 71 | $431.71 |
| | | Bill | 10/17/2019 | 0128713561 | 12/16/2019 | 71 | $1,028.82 |
| | | Bill | 10/17/2019 | 012871563 | 12/16/2019 | 71 | $990.74 |
| | | Bill | 10/18/2019 | 0128715785 | 12/17/2019 | 70 | $719.01 |
| | | Bill | 10/18/2019 | 0128715774 | 12/17/2019 | 70 | $3,307.54 |
| | | Bill | 10/18/2019 | 0128715789 | 12/17/2019 | 70 | $1,021.20 |
| | | Bill | 10/18/2019 | 0128726409 | 12/17/2019 | 70 | $774.85 |
| | | Bill | 10/21/2019 | 0128740722 | 12/20/2019 | 67 | $635.03 |
| | | Bill | 10/21/2019 | 0128740591 | 12/20/2019 | 67 | $4,621.09 |
| | | Bill | 10/21/2019 | 0128740723 | 12/20/2019 | 67 | $472.48 |
| | | Bill | 10/21/2019 | 0128740720 | 12/20/2019 | 67 | $933.69 |
| | | Bill | 10/22/2019 | 0128740719 | 12/21/2019 | 66 | $422.77 |
| | | Bill | 10/23/2019 | 0128765055 | 12/22/2019 | 65 | $440.65 |
| | | Bill | 10/24/2019 | 0128782822 | 12/23/2019 | 64 | $407.64 |
| | | Bill | 10/24/2019 | 0128782820 | 12/23/2019 | 64 | $1,652.73 |
| | | Bill | 10/24/2019 | 0128782823 | 12/23/2019 | 64 | $659.53 |
| | | Bill | 10/24/2019 | 0128782821 | 12/23/2019 | 64 | $978.92 |
| | | Bill | 10/24/2019 | 0128782827 | 12/23/2019 | 64 | $1,739.22 |
| | | Bill | 10/24/2019 | 0128782802 | 12/23/2019 | 64 | $6,302.96 |
| | | Bill | 10/24/2019 | 0128783041 | 12/23/2019 | 64 | $727.04 |
| | | Bill | 10/24/2019 | 0128783092 | 12/23/2019 | 64 | $1,859.10 |
| | | Bill | 10/24/2019 | 0128782819 | 12/23/2019 | 64 | $1,214.68 |
| | | Bill | 10/24/2019 | 0128782824 | 12/23/2019 | 64 | $919.44 |
| | | Bill | 10/24/2019 | 0128782810 | 12/23/2019 | 64 | $396.68 |
| | | Bill | 10/24/2019 | 0128782818 | 12/23/2019 | 64 | $948.78 |
| | | Bill | 10/24/2019 | 0128746562 | 12/23/2019 | 64 | $440.65 |
| | | Bill | 10/24/2019 | 0128782845 | 12/23/2019 | 64 | $1,295.13 |
| | | Bill | 10/28/2019 | 0128803889 | 12/27/2019 | 60 | $303.88 |
| | | Bill | 10/28/2019 | 0128803465 | 12/27/2019 | 60 | $431.71 |
| | | Bill | 10/28/2019 | 0128806971 | 12/27/2019 | 60 | $559.61 |
| | | Bill | 10/28/2019 | 0128806989 | 12/27/2019 | 60 | $422.77 |
| | | Bill | 10/28/2019 | 0128803650 | 12/27/2019 | 60 | $1,667.36 |
| | | Bill | 10/28/2019 | 0128806974 | 12/27/2019 | 60 | $757.39 |
| | | Bill | 10/28/2019 | 0128803824 | 12/27/2019 | 60 | $2,471.68 |
| | | Bill | 11/1/2019 | 0128842925 | 12/31/2019 | 56 | $180.11 |
| | | Bill | 11/1/2019 | 0128581450 | 12/31/2019 | 56 | $1,610.00 |
| | | Bill | 11/1/2019 | 0128852592 | 12/31/2019 | 56 | $2,304.48 |
| | | Bill | 11/1/2019 | 0128852835 | 12/31/2019 | 56 | $1,014.32 |
| | | Bill | 11/1/2019 | 0128852850 | 12/31/2019 | 56 | $2,115.28 |
| | | Bill | 11/1/2019 | 0128852817 | 12/31/2019 | 56 | $3,072.64 |
| | | Bill | 11/1/2019 | 0128838459 | 12/31/2019 | 56 | $18.43 |
| | | Bill | 11/1/2019 | 0128852597 | 12/31/2019 | 56 | $7,149.42 |
| | | Bill | 11/1/2019 | 0128852633 | 12/31/2019 | 56 | $435.88 |
| | | Bill | 11/4/2019 | 0128879284 | 1/3/2020 | 53 | $3,235.75 |

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|
| | Bill | 11/4/2019 | 0128850148 | 1/3/2020 | 53 | $1,031.00 |
| | Bill | 11/4/2019 | 0128879938 | 1/3/2020 | 53 | $4,123.34 |
| | Bill | 11/4/2019 | 0128876927 | 1/3/2020 | 53 | $4,010.58 |
| | Bill | 11/4/2019 | 0128850147 | 1/3/2020 | 53 | $1,763.61 |
| | Bill | 11/4/2019 | 0128879928 | 1/3/2020 | 53 | $1,498.30 |
| | Bill | 11/4/2019 | 0128850146 | 1/3/2020 | 53 | $1,032.22 |
| | Bill | 11/4/2019 | 0128879220 | 1/3/2020 | 53 | $6,198.80 |
| | Bill | 11/4/2019 | 0128850145 | 1/3/2020 | 53 | $2,531.34 |
| | Bill | 11/6/2019 | 0128935911 | 1/5/2020 | 51 | $970.55 |
| | Bill | 11/7/2019 | 0128922357 | 1/6/2020 | 50 | $1,772.50 |
| | Bill | 11/7/2019 | 0128922359 | 1/6/2020 | 50 | $1,193.91 |
| | Bill | 11/7/2019 | 0128922252 | 1/6/2020 | 50 | $3,187.35 |
| | Bill | 11/7/2019 | 0128922257 | 1/6/2020 | 50 | $6,198.80 |
| | Bill | 11/7/2019 | 0128922355 | 1/6/2020 | 50 | $426.92 |
| | Bill | 11/8/2019 | 0128935960 | 1/7/2020 | 49 | $787.87 |
| | Bill | 11/11/2019 | 0128948576 | 1/10/2020 | 46 | $1,435.26 |
| | Bill | 11/11/2019 | 0128949040 | 1/10/2020 | 46 | $516.31 |
| | Bill | 11/12/2019 | 012895922 | 1/11/2020 | 45 | $1,214.55 |
| | Bill | 11/12/2019 | 0128959449 | 1/11/2020 | 45 | $970.50 |
| | Bill | 11/14/2019 | 0128931744 | 1/13/2020 | 43 | $534.16 |
| | Bill | 11/14/2019 | 0128931743 | 1/13/2020 | 43 | $426.92 |
| | Bill | 11/14/2019 | 0128992821 | 1/13/2020 | 43 | $4,010.58 |
| | Bill | 11/14/2019 | 0128991708 | 1/13/2020 | 43 | $7,033.28 |
| | Bill | 11/14/2019 | 0128931742 | 1/13/2020 | 43 | $484.82 |
| | Bill | 11/18/2019 | 0129020353 (short pay- 2788.36) | 1/17/2020 | 39 | $2,798.36 |
| | Bill | 11/18/2019 | 0129020309 | 1/17/2020 | 39 | $591.33 |
| | Bill | 11/18/2019 | 0129020307 | 1/17/2020 | 39 | $503.20 |
| | Bill | 11/18/2019 | 0129020377 | 1/17/2020 | 39 | $7,050.83 |
| | Bill | 11/18/2019 | 0129020303 | 1/17/2020 | 39 | $2,024.52 |
| | Bill | 11/18/2019 | 0129020310 | 1/17/2020 | 39 | $1,844.04 |
| | Bill | 11/18/2019 | 0129020313 | 1/17/2020 | 39 | $534.16 |
| | Bill | 11/18/2019 | 0129020171 | 1/17/2020 | 39 | $632.55 |
| | Bill | 11/18/2019 | 012902378 | 1/17/2020 | 39 | $1,342.32 |
| | Bill | 11/18/2019 | 0129020305 | 1/17/2020 | 39 | $597.00 |
| | Bill | 11/18/2019 | 0129020311 | 1/17/2020 | 39 | $483.60 |
| | Bill | 11/18/2019 | 0129020308 | 1/17/2020 | 39 | $1,739.01 |
| | Bill | 11/18/2019 | 0129020312 | 1/17/2020 | 39 | $754.93 |
| | Bill Credit | 11/21/2019 | 0127554844 | 11/21/2019 | 56 | ($1,250.87) |
| | Bill Credit | 11/21/2019 | 0127554815 | 11/21/2019 | 56 | ($559.84) |
| | Bill | 11/21/2019 | 0129020308 | 1/20/2020 | 36 | $1,235.84 |
| | Bill | 11/21/2019 | 0129062071 | 1/20/2020 | 36 | $2,783.03 |
| | Bill | 11/21/2019 | 0129062178 | 1/20/2020 | 36 | $1,498.68 |
| | Bill | 11/21/2019 | 0129062182 | 1/20/2020 | 36 | $484.69 |
| | Bill | 11/21/2019 | 0129062177 | 1/20/2020 | 36 | $1,898.04 |
| | Bill | 11/21/2019 | 0129062172 | 1/20/2020 | 36 | $527.23 |
| | Bill | 11/22/2019 | 0129065859 | 1/21/2020 | 35 | $1,342.32 |
| | Bill Credit | 11/22/2019 | 0127581405 | 11/22/2019 | 55 | ($587.53) |
| | Bill Credit | 11/22/2019 | 0128918590 | 11/22/2019 | 55 | ($767.00) |
| | Bill Credit | 11/22/2019 | 0127581423 | 11/22/2019 | 55 | ($533.56) |
| | Bill Credit | 11/22/2019 | 0128727125 | 11/22/2019 | 55 | ($2,844.56) |
| | Bill Credit | 11/22/2019 | 0128865878 | 11/22/2019 | 55 | ($788.43) |
| | Bill Credit | 11/22/2019 | 0127581432 | 11/22/2019 | 55 | ($837.25) |
| | Bill Credit | 11/22/2019 | 012847889 | 11/22/2019 | 55 | ($1,062.79) |
| | Bill Credit | 11/22/2019 | 0128047895 | 11/22/2019 | 55 | ($795.43) |
| | Bill | 11/25/2019 | 0129082173 | 1/24/2020 | 32 | $527.23 |
| | Bill | 11/25/2019 | 0129089247 | 1/24/2020 | 32 | $571.78 |
| | Bill | 11/25/2019 | 0129089248 | 1/24/2020 | 32 | $3,057.86 |
| | Bill | 11/25/2019 | 0129089253 | 1/24/2020 | 32 | $1,769.49 |
| | Bill | 11/25/2019 | 0129089249 | 1/24/2020 | 32 | $801.10 |
| | Bill | 11/25/2019 | 0129089251 | 1/24/2020 | 32 | $1,842.50 |
| | Bill | 11/25/2019 | 0129090163 | 1/24/2020 | 32 | $1,749.59 |
| | Bill | 11/25/2019 | 0129089074 | 1/24/2020 | 32 | $1,183.74 |
| | Bill | 11/26/2019 | 0129103930 | 1/25/2020 | 31 | $5,021.16 |
| | Bill | 12/2/2019 | 0129129521 | 1/31/2020 | 25 | $1,808.90 |
| | Bill | 12/2/2019 | 0129128573 | 1/31/2020 | 25 | $2,408.28 |
| | Bill | 12/2/2019 | 0129129524 | 1/31/2020 | 25 | $591.47 |
| | Bill | 12/2/2019 | 0129129572 | 1/31/2020 | 25 | $6,154.12 |
| | Bill | 12/2/2019 | 0129129591 | 1/31/2020 | 25 | $4,037.24 |
| | Bill | 12/2/2019 | 0129129625 | 1/31/2020 | 25 | $941.80 |
| | Bill | 12/2/2019 | 0129129627 | 1/31/2020 | 25 | $948.32 |
| | Bill | 12/2/2019 | 0129129623 | 1/31/2020 | 25 | $492.90 |
| | Bill | 12/5/2019 | 0129170480 | 2/3/2020 | 22 | $1,137.49 |
| | Bill | 12/5/2019 | 0129170348 | 2/3/2020 | 22 | $31,995.60 |
| | Bill | 12/5/2019 | 0129170481 | 2/3/2020 | 22 | $1,762.26 |
| | Bill | 12/5/2019 | 0129170479 | 2/3/2020 | 22 | $1,815.40 |
| | Bill | 12/5/2019 | 0129170478 | 2/3/2020 | 22 | $993.76 |
| | Bill | 12/5/2019 | 0129170282 | 2/3/2020 | 22 | $10,679.84 |
| | Bill | 12/9/2019 | 0129193460 | 2/7/2020 | 18 | $2,451.72 |
| | Bill | 12/9/2019 | 0129193458 | 2/7/2020 | 18 | $501.10 |
| | Bill | 12/9/2019 | 0129198491 | 2/7/2020 | 18 | $3,021.18 |
| | Bill | 12/9/2019 | 0129193318 | 2/7/2020 | 18 | $459.79 |
| | Bill | 12/10/2019 | 0129204552 | 2/8/2020 | 17 | $1,735.76 |
| | Bill | 12/11/2019 | 0129221778 | 2/9/2020 | 16 | $1,077.64 |
| | Bill | 12/12/2019 | 0129240728 | 2/10/2020 | 15 | $6,973.65 |
| | Bill | 12/12/2019 | 0129241017 | 2/10/2020 | 15 | $2,174.58 |
| | Bill | 12/12/2019 | 0129241015 | 2/10/2020 | 15 | $1,214.95 |
| | Bill | 12/12/2019 | 0129241009 | 2/10/2020 | 15 | $910.34 |
| | Bill | 12/12/2019 | 0129241012 | 2/10/2020 | 15 | $4,358.02 |
| | Bill | 12/12/2019 | 0129241007 | 2/10/2020 | 15 | $2,820.09 |
| | Bill | 12/12/2019 | 0129241005 | 2/10/2020 | 15 | $715.78 |
| | Bill Credit | 12/12/2019 | 0129213248 | 12/12/2019 | 75 | ($1,415.77) |
| | Bill | 12/12/2019 | 0129241011 | 2/10/2020 | 15 | $567.88 |
| | Bill | 12/12/2019 | 0129241013 | 2/10/2020 | 15 | $2,429.92 |
| | Bill | 12/12/2019 | 0129240752 | 2/10/2020 | 15 | $557.88 |
| | Bill | 12/16/2019 | 0129287154 | 2/14/2020 | 11 | $855.00 |

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Total - Dahlia - SE | | | | | | | $324,856.45 |
| Dearborn Life Insurance Company - SE | Dearborn National Life<br>36788 Eagle Way<br>Chicago IL 60678-1367 | | | | | | |
| | | Bill | 12/27/2019 | December life insurance 2019 | 12/27/2019 | 60 | $3,140.63 |
| Total - Dearborn Life Insurance Company - SE | | | | | | | $3,140.63 |
| Easy Stones - SE | Easy Stones<br>6010 NorthBelt Drive<br>Norcross GA 30071 | | | | | | |
| | | Bill | 11/4/2019 | 15181 | 12/4/2019 | 83 | $957.15 |
| Total - Easy Stones - SE | | | | | | | $957.15 |
| EDGE Business Systems - SE | EDGE Business Systems<br>1350 Northmeadow Pkwy<br>Roswell GA 30076 | | | | | | |
| | | Bill | 10/22/2019 | IN123101 | 10/22/2019 | 126 | $68.00 |
| | | Bill | 11/14/2019 | IN125771 | 11/14/2019 | 103 | $532.00 |
| | | Bill | 11/21/2019 | IN126403 | 11/21/2019 | 96 | $63.00 |
| | | Bill | 12/12/2019 | IN128878 | 12/12/2019 | 75 | $573.23 |
| | | Bill | 12/12/2019 | IN128710 | 12/12/2019 | 75 | $1,489.71 |
| Total - EDGE Business Systems - SE | | | | | | | $2,725.94 |
| El Cielo, LLC. | El Cielo, LLC.<br>108 W Watkins St.<br>Lookout Mountain TN 37350 | | | | | | |
| | | Bill | 12/1/2019 | December Rent 2019 | 12/1/2019 | 65 | $7,500.00 |
| | | Bill | 1/1/2020 | January Rent 2020 | 1/1/2020 | 55 | $7,500.00 |
| Total - El Cielo, LLC. | | | | | | | $15,000.00 |
| EPB Power - SE | EPB<br>PO BOX 182254<br>Chattanooga TN 37422-7254 | | | | | | |
| | | Bill | 12/19/2019 | 214-0527.003 12.19 new b/35rg | 12/30/2019 | 57 | $90.61 |
| | | Bill | 12/21/2019 | 282-0469.003 12.19 | 12/21/2019 | 66 | $902.68 |
| Total - EPB Power - SE | | | | | | | $993.29 |
| FabDirect LLC - SE | FabDirect LLC<br>2122 N Church St<br>McKinney TX 75069 | | | | | | |
| | | Bill | 9/23/2019 | 356464 2 of 3 Installments | 11/23/2019 | 94 | $5,607.40 |
| | | Bill | 9/23/2019 | 356464 3 of 3 Installments | 12/23/2019 | 64 | $5,607.40 |
| | | Bill | 10/1/2019 | 356446 B | 12/30/2019 | 57 | $3,664.00 |
| | | Bill | 10/1/2019 | 356449 A | 12/30/2019 | 57 | $10,815.97 |
| | | Bill | 10/28/2019 | 356598 | 1/28/2020 | 30 | $8,072.94 |
| Total - FabDirect LLC - SE | | | | | | | $33,767.71 |
| Fast Lube - SE | Fast Lube<br>3916 Rossville BLVD<br>Chattanooga TN 37407 | | | | | | |
| | | Bill | 11/8/2019 | 00002 - 461365 | 11/8/2019 | 103 | $62.24 |
| | | Bill | 12/2/2019 | 00003 - 45338 | 12/2/2019 | 85 | $156.71 |
| | | Bill | 12/2/2019 | 00003-46697 | 12/2/2019 | 85 | $40.41 |
| | | Bill | 12/2/2019 | 00003 - 45900 | 12/2/2019 | 85 | $76.45 |
| | | Bill | 12/3/2019 | 00003 - 46135 | 12/3/2019 | 84 | $155.08 |
| | | Bill | 12/27/2019 | 00002 - 463577 | 12/27/2019 | 60 | $96.10 |
| Total - Fast Lube - SE | | | | | | | $586.99 |
| FedEx - SE | FedEx<br>PO BOX 660481<br>Dallas TX 75266-0481 | | | | | | |
| | | Bill | 11/26/2019 | 6-849-39858 | 12/6/2019 | 81 | $8.40 |
| | | Bill | 11/26/2019 | 6-849-39857 | 12/6/2019 | 81 | $235.79 |
| | | Bill | 12/3/2019 | 6-857-19178 | 12/13/2019 | 74 | $54.82 |
| | | Bill | 12/10/2019 | 6-863-27629 | 12/20/2019 | 67 | $43.48 |
| | | Bill | 12/16/2019 | 3-212-79350 | 12/26/2019 | 61 | $105.62 |
| | | Bill | 12/24/2019 | 6-878-02509 | 1/3/2020 | 53 | $19.31 |
| Total - FedEx - SE | | | | | | | $467.42 |
| Ferrellgas - SE | Ferrellgas<br>PO Box 173940<br>Denver CO 80217-3940 | | | | | | |
| | | Bill | 12/2/2019 | 1108626204 and 1108855607 Due- 11.1 | 12/2/2019 | 65 | $186.59 |
| Total - Ferrellgas - SE | | | | | | | $186.59 |
| Forsyth County Business License - SE | Forsyth County Business License<br>110 E.Main Street, Suite 100<br>Cumming GA 30040 | | | | | | |
| | | Bill | 12/18/2019 | 2020 Business License Renewal L201700703 | 12/18/2019 | 69 | $577.50 |
| Total - Forsyth County Business License - SE | | | | | | | $577.50 |
| Forsyth County Water - SE | Forsyth County Water<br>PO BOX 100033<br>Cumming GA 30028 | | | | | | |
| | | Bill | 12/12/2019 | 144552-622254 12.19 | 12/12/2019 | 75 | $12.42 |
| | | Bill | 12/12/2019 | 111637-535195 12.19 | 12/12/2019 | 75 | $86.04 |
| | | Bill | 12/13/2019 | 111622-535195 12.19 | 12/13/2019 | 74 | $2,385.63 |
| Total - Forsyth County Water - SE | | | | | | | $2,484.09 |
| Georgian Stone Corp - SE | Georgian Stone Corp.<br>6695 E Jimmy Carter Blvd.<br>Norcross GA 30071 | | | | | | |
| | | Bill | 10/11/2019 | 35757 | 11/10/2019 | 107 | $20.00 |
| | | Bill | 10/18/2019 | 35816 | 11/17/2019 | 100 | $1,595.50 |
| | | Bill | 10/30/2019 | 35923 | 11/29/2019 | 88 | $1,187.46 |

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | B-1 | 10/30/2019 | 35924 | 11/22/2019 | 88 | $923.16 |
| | | B-1 | 11/5/2019 | 35959 | 12/5/2019 | 82 | $5,164.34 |
| | | B-1 | 11/8/2019 | 37022 | 12/8/2019 | 79 | $2,028.95 |
| | | B-1 | 11/12/2019 | 37050 | 12/12/2019 | 75 | $1,437.49 |
| | | B-1 | 11/14/2019 | 37095 | 12/14/2019 | 73 | $1,460.26 |
| | | B-1 | 11/22/2019 | 37165 | 12/22/2019 | 65 | $1,482.50 |
| | | B-1 Credit | 12/8/2019 | 35757 | 12/8/2019 | 81 | ($18.55) |
| | | B-1 | 12/27/2019 | December 2019 Consignment | 1/26/2020 | 30 | $701.64 |
| Total - Georgian Stone Corp - SE | | | | | | | $16,981.38 |
| GMR Quality Stone Products - SE | GMR Quality Stone Products - PS<br>36955 Metro Court<br>Sterling Heights MI 48312 | | | | | | |
| | | B-1 | 10/21/2019 | 92328 and 92339 | 10/21/2019 | 127 | $1,300.62 |
| | | B-1 | 12/2/2019 | 92304 | 12/2/2019 | 65 | $101.76 |
| Total - GMR Quality Stone Products - SE | | | | | | | $1,402.38 |
| GranQuartz - SE | GranQuartz<br>P.O. Box 1767<br>Norcross GA 30091-1767 | | | | | | |
| | | B-1 | 11/4/2019 | 01631380 | 12/4/2019 | 83 | $723.62 |
| | | B-1 | 11/5/2019 | 57040340 | 12/5/2019 | 82 | $2,092.80 |
| | | B-1 | 11/13/2019 | 57040427 | 12/13/2019 | 74 | $1,900.35 |
| | | B-1 | 11/27/2019 | 57040525 | 12/27/2019 | 60 | $549.54 |
| | | B-1 | 12/4/2019 | 57040597 | 1/3/2020 | 53 | $2,616.00 |
| | | B-1 | 12/10/2019 | 57040784 | 1/3/2020 | 47 | $769.32 |
| Total - GranQuartz - SE | | | | | | | $8,750.64 |
| Guard Your Dogs Safety Shoes - SE | Guard Your Dogs Safety Shoes<br>50 Old Peachtree Road NE<br>Suite 102<br>Suwanee GA 30024 | | | | | | |
| | | B-1 | 12/12/2019 | 29747 | 12/12/2019 | 75 | $100.00 |
| | | B-1 | 12/16/2019 | 29732 | 12/16/2019 | 71 | $100.00 |
| | | B-1 | 12/27/2019 | 29789 | 12/27/2019 | 60 | $100.00 |
| Total - Guard Your Dogs Safety Shoes - SE | | | | | | | $300.00 |
| Hannah Industrial Solutions, LLC - SE | Hannah Industrial Solutions, LLC - SE<br>841 Biscayne Drive<br>Concord NC 28027 | | | | | | |
| | | B-1 | 10/18/2019 | 1038 | 11/17/2019 | 100 | $1,957.83 |
| Total - Hannah Industrial Solutions, LLC - SE | | | | | | | $1,957.83 |
| Hanwha L & C USA LLC - SE | Hanwha L & C USA LLC<br>2839 Paces Ferry Rd<br>Atlanta GA 30339 | | | | | | |
| | | B-1 | 11/12/2019 | 63349 | 12/2/2019 | 65 | $840.79 |
| Total - Hanwha L & C USA LLC - SE | | | | | | | $840.79 |
| Happy Floors - SE | Happy Floors<br>PO Box 740463<br>Atlanta GA 30374-0463 | | | | | | |
| | | B-1 | 10/2/2019 | 01933489 | 11/1/2019 | 116 | $385.61 |
| | | B-1 | 10/23/2019 | 01942307 | 11/22/2019 | 55 | $5,191.76 |
| | | B-1 | 11/1/2019 | 01944132 | 12/1/2019 | 88 | $328.97 |
| Total - Happy Floors - SE | | | | | | | $5,906.34 |
| Heavy Weight Transport - SE | Heavy Weight Transport - SE | | | | | | |
| | | B-1 | 11/7/2019 | 73558 | 12/18/2019 | 69 | $1,701.48 |
| Total - Heavy Weight Transport - SE | | | | | | | $1,701.48 |
| Heriberto Cuevas Romero | Heriberto Cuevas Romero<br>630 Dan Crutcher ROad<br>Toney, AL 35773 | | | | | | |
| | | B-1 | 12/2/2019 | 549522 | 12/2/2019 | 85 | $250.00 |
| | | B-1 | 12/12/2019 | 549523 | 12/12/2019 | 75 | $350.00 |
| Total - Heriberto Cuevas Romero | | | | | | | $600.00 |
| Huntsville Utilities - SE | Huntsville Utilities<br>Huntsville AL 35895 | | | | | | |
| | | B-1 | 12/18/2019 | 221010240575 12.19 | 12/31/2019 | 56 | $1,305.42 |
| Total - Huntsville Utilities - SE | | | | | | | $1,305.42 |
| IOM - PS | IOM<br>123 Interstate West Parkway<br>Lithia Springs GA 30122 | | | | | | |
| | | B-1 | 8/21/2019 | 1646 | 9/20/2019 | 153 | $2,349.13 |
| Total - IOM - PS | | | | | | | $2,349.13 |
| Industrial Refuse Service - SE | Industrial Refuse Service<br>PO Box 854<br>Signal Mountain TN 37377 | | | | | | |
| | | B-1 | 12/6/2019 | 24598 | 12/6/2019 | 79 | $305.00 |
| | | B-1 | 12/17/2019 | 24825 | 12/17/2019 | 70 | $1,140.00 |
| | | B-1 | 12/17/2019 | 24819 | 12/17/2019 | 70 | $287.50 |
| | | B-1 | 12/22/2019 | 24851 | 12/22/2019 | 65 | $380.00 |
| Total - Industrial Refuse Service - SE | | | | | | | $2,112.50 |
| Industrial Welding Supply - SE | Industrial Welding Supply<br>PO BOX 4014<br>Chattanooga TN 37405-0014 | | | | | | |
| | | B-1 | 11/1/2019 | 00206395 | 11/1/2019 | 116 | $91.62 |
| | | B-1 | 11/1/2019 | 00206027 | 11/1/2019 | 116 | $55.31 |
| | | B-1 | 11/26/2019 | 00207719 | 11/26/2019 | 91 | $267.72 |
| | | B-1 | 12/2/2019 | 00207793 | 12/2/2019 | 85 | $58.31 |

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | Bill | 12/2/2019 | 00207932 | 12/2/2019 | 65 | $78.93 |
| Total - Industrial Welding Supply - SE | | | | | | | $409.95 |
| International Wholesale Tile LLC - SE | International Wholesale Tile LLC<br>PO Box 877<br>Palm City FL 34991-0440 | | | | | | |
| | | Bill | 10/18/2019 | 419603 | 11/17/2019 | 100 | $66.02 |
| | | Bill | 10/28/2019 | 421444 | 11/27/2019 | 90 | $768.00 |
| | | Bill | 10/28/2019 | 421443 | 11/27/2019 | 90 | $100.23 |
| | | Bill | 11/11/2019 | 424849 | 12/11/2019 | 76 | $175.55 |
| | | Bill | 11/11/2019 | 424850 | 12/11/2019 | 76 | $215.72 |
| | | Bill | 11/20/2019 | 427190 | 12/20/2019 | 67 | $215.72 |
| | | Bill | 11/22/2019 | 427830 | 12/22/2019 | 65 | $100.23 |
| | | Bill | 12/13/2019 | 431677 | 1/12/2020 | 44 | $9.25 |
| Total - International Wholesale Tile LLC - SE | | | | | | | $1,670.72 |
| IPS Adhesives LLC - SE | IPS Adhesives LLC<br>PO BOX 070313<br>Los Angeles CA 90074-0313 | | | | | | |
| | | Bill | 12/9/2019 | 203722 | 1/8/2020 | 48 | $69.00 |
| Total - IPS Adhesives LLC - SE | | | | | | | $69.00 |
| IPT Sink Company - SE | IPT Sink Company<br>4170 JVL Industrial Park Dr.<br>Marietta GA 30066 | | | | | | |
| | | Bill | 11/1/2019 | INV008180 INV008202 | 12/1/2019 | 86 | $2,014.00 |
| | | Bill | 11/4/2019 | INV009216 | 12/4/2019 | 83 | $317.95 |
| | | Bill | 11/5/2019 | INV009318 | 12/5/2019 | 82 | $1,149.00 |
| | | Bill | 11/6/2019 | INV009536 | 12/6/2019 | 81 | $1,378.00 |
| | | Bill | 11/6/2019 | INV009425 | 12/6/2019 | 81 | $1,556.00 |
| | | Bill | 11/7/2019 | INV009669 | 12/7/2019 | 80 | $2,720.00 |
| | | Bill | 11/8/2019 | INV010008 | 12/8/2019 | 79 | $188.85 |
| | | Bill | 11/12/2019 | INV010501 | 12/12/2019 | 75 | $1,281.90 |
| | | Bill | 11/13/2019 | INV010712 | 12/13/2019 | 74 | $914.00 |
| | | Bill | 11/13/2019 | INV010715 | 12/13/2019 | 74 | $2,570.95 |
| | | Bill | 11/18/2019 | INV011531 | 12/18/2019 | 69 | $943.00 |
| | | Bill | 11/19/2019 | INV011622 | 12/19/2019 | 68 | $895.95 |
| | | Bill | 11/19/2019 | INV011636 | 12/19/2019 | 68 | $317.95 |
| | | Bill | 11/20/2019 | INV011847 | 12/20/2019 | 67 | $1,053.00 |
| | | Bill | 11/25/2019 | INV012627 INV012434 | 12/25/2019 | 62 | $1,547.00 |
| | | Bill | 11/26/2019 | INV012761 | 12/26/2019 | 61 | $1,286.95 |
| | | Bill | 11/26/2019 | INV012759 | 12/26/2019 | 61 | $429.00 |
| | | Bill | 12/2/2019 | missed invoice - short paid | 1/1/2020 | 55 | $133.00 |
| | | Bill | 12/3/2019 | INV013942 | 1/2/2020 | 54 | $401.00 |
| | | Bill | 12/6/2019 | INV014775 | 1/5/2020 | 51 | $317.95 |
| | | Bill | 12/10/2019 | INV015270 | 1/9/2020 | 47 | $3,462.95 |
| | | Bill | 12/11/2019 | INV015330 | 1/10/2020 | 45 | $2,660.00 |
| | | Bill | 12/13/2019 | INV015770 | 1/12/2020 | 44 | $317.95 |
| | | Bill | 12/17/2019 | INV016158 | 1/16/2020 | 40 | $555.00 |
| Total - IPT Sink Company - SE | | | | | | | $28,321.45 |
| Iron Mountain - SE | Iron Mountain<br>PO BOX 915004<br>Dallas TX 75391-5004 | | | | | | |
| | | Bill | 11/1/2019 | CC8H328 | 11/1/2019 | 116 | $121.14 |
| Total - Iron Mountain - SE | | | | | | | $121.14 |
| J&S Service Plumbers - SE | J&S Service Plumbers - SE<br>2206 Larkspur Dr SE<br>Atlanta GA 30316 | | | | | | |
| | | Bill | 12/18/2019 | 0333 | 12/18/2019 | 59 | $270.00 |
| Total - J&S Service Plumbers - SE | | | | | | | $270.00 |
| JAS Forwarding (USA), Inc - SE | JAS Forwarding (USA), Inc<br>DEPT 3570<br>PO Box 123570<br>Dallas TX 75312-3570 | | | | | | |
| | | Bill | 10/18/2019 | ATL901223531 | 11/15/2019 | 102 | $4,448.65 |
| | | Bill | 11/14/2019 | ATL901243920 | 11/29/2019 | 88 | $4,763.52 |
| Total - JAS Forwarding (USA), Inc - SE | | | | | | | $9,212.17 |
| John M Sutherland - SE | John M Sutherland<br>1350 McCain Pkwy<br>Pelham AL 35124 | | | | | | |
| | | Bill | 12/27/2019 | Chattanooga Install ACH- 12.12.19 | 12/27/2019 | 60 | $1,166.31 |
| Total - John M Sutherland - SE | | | | | | | $1,166.31 |
| Kathie Cheatham - SE | Ken or Kathy Cheatham<br>PO BOX 5365<br>Gulf Shores AL 36547 | | | | | | |
| | | Bill | 12/1/2019 | December Rent 2019 | 12/1/2019 | 86 | $5,250.00 |
| | | Bill | 1/1/2020 | January Rent 2020 | 1/1/2020 | 55 | $5,250.00 |
| Total - Kathie Cheatham - SE | | | | | | | $10,500.00 |
| Kirkland's Pest Control - SE | Kirkland's Pest Control<br>PO BOX 444<br>Fayetteville TN 37334 | | | | | | |
| | | Bill | 12/2/2019 | 389455 | 12/2/2019 | 85 | $35.00 |
| | | Bill | 12/2/2019 | 404552 | 12/2/2019 | 85 | $35.00 |
| Total - Kirkland's Pest Control - SE | | | | | | | $70.00 |
| Lazaro Rodriguez - SE | Lazaro Rodriguez<br>3347 Highland Pine Way<br>Duluth GA 30096 | | | | | | |
| | | Bill | 12/27/2019 | 051412 | 12/27/2019 | 60 | $200.00 |

**Premier Surfaces Acquisition, LLC**
**Case No. 20-10088**
**Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims**
**As of January 15, 2020**

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Total - Lazaro Rodriguez - SE | | | | | | | $200.00 |
| Levantina USA, Inc. - SE | Levantina USA, Inc.<br>2459 Newpoint Pkwy Suite 300<br>Lawrenceville GA 30043 | | | | | | |
| | | Bill | 10/14/2019 | IN052848 (short pay -369.60 5 slabs received) | 11/28/2019 | 69 | $1,734.99 |
| | | Bill | 10/16/2019 | IN053023 | 11/30/2019 | 67 | $4,304.52 |
| | | Bill | 10/31/2019 | IN053461 | 12/15/2019 | 72 | $2,492.11 |
| | | Bill | 10/31/2019 | October consignment 2019 | 12/15/2019 | 72 | $3,970.17 |
| | | Bill | 10/31/2019 | IN053460 | 12/15/2019 | 72 | $3,873.96 |
| | | Bill | 11/8/2019 | IN053814 | 12/23/2019 | 64 | $1,181.46 |
| | | Bill | 11/8/2019 | IN053817 | 12/23/2019 | 64 | $2,242.40 |
| | | Bill | 11/20/2019 | IN054053 | 1/4/2020 | 52 | $3,123.08 |
| | | Bill | 11/27/2019 | IN054037 | 1/11/2020 | 45 | $2,508.28 |
| | | Bill | 11/29/2019 | November Consignment 2019 | 1/13/2020 | 43 | $5,119.58 |
| | | Bill | 12/27/2019 | December 2019 Consignment | 1/31/2020 | 25 | $675.88 |
| | | Bill | 12/27/2019 | PO # 110592 | 2/10/2020 | 15 | $1,677.00 |
| Total - Levantina USA, Inc. - SE | | | | | | | $41,003.43 |
| LG Hausys - SE | LG Hausys - VIATERA<br>900 Circle 75 Parkway Suite 1500<br>Atlanta GA 30339 | | | | | | |
| | | Bill | 10/28/2019 | 92459147 | 11/28/2019 | 69 | $1,323.78 |
| | | Bill | 10/28/2019 | 92459149 | 11/28/2019 | 69 | $8,984.00 |
| | | Bill | 10/29/2019 | 92459148 | 11/28/2019 | 69 | $945.63 |
| | | Bill | 11/1/2019 | 92460284 | 12/1/2019 | 66 | $2,729.16 |
| | | Bill | 11/1/2019 | 92459476 | 12/1/2019 | 66 | $1,223.78 |
| | | Bill | 11/1/2019 | 92459475 | 12/1/2019 | 66 | $2,547.59 |
| | | Bill | 11/7/2019 | 92462491 92462492 | 12/7/2019 | 60 | $2,430.73 |
| | | Bill | 11/7/2019 | 92462493 92462494 | 12/7/2019 | 60 | $7,014.46 |
| | | Bill | 11/12/2019 | 92464419 | 12/12/2019 | 75 | $13,336.00 |
| | | Bill | 11/13/2019 | 92464921 | 12/13/2019 | 74 | $1,432.95 |
| | | Bill | 11/14/2019 | 92465536 92465538 92465537 | 12/14/2019 | 73 | $7,937.85 |
| | | Bill | 11/19/2019 | 92467534 | 12/19/2019 | 65 | $724.50 |
| | | Bill | 11/20/2019 | 92468099 | 12/20/2019 | 67 | $1,382.70 |
| | | Bill | 11/20/2019 | 92468038 | 12/20/2019 | 67 | $2,547.59 |
| | | Bill | 11/21/2019 | 92468833 | 12/21/2019 | 66 | $1,323.78 |
| | | Bill | 11/21/2019 | 92468835 | 12/21/2019 | 66 | $2,356.28 |
| | | Bill | 11/21/2019 | 92468834 | 12/21/2019 | 66 | $2,447.56 |
| | | Bill | 11/26/2019 | 92470761 | 12/26/2019 | 61 | $1,532.98 |
| | | Bill | 12/3/2019 | 92472610 | 1/2/2020 | 54 | $3,353.40 |
| | | Bill | 12/5/2019 | 92473727 | 1/4/2020 | 52 | $1,228.12 |
| | | Bill | 12/5/2019 | 92473726 | 1/4/2020 | 52 | $3,539.38 |
| | | Bill Credit | 12/9/2019 | 92386365 | 12/9/2019 | 78 | ($754.00) |
| | | Bill Credit | 12/9/2019 | 92471174 108128 | 12/9/2019 | 78 | ($1,137.14) |
| | | Bill Credit | 12/9/2019 | 92351825 | 12/9/2019 | 78 | ($1,985.55) |
| | | Bill | 12/10/2019 | 92475759 | 1/9/2020 | 47 | $1,397.00 |
| | | Bill | 12/12/2019 | 92476843 | 1/11/2020 | 45 | $11,580.00 |
| | | Bill | 12/12/2019 | 92476844 | 1/11/2020 | 45 | $2,601.50 |
| | | Bill | 12/17/2019 | 92478785 | 1/16/2020 | 40 | $1,532.98 |
| | | Bill | 12/18/2019 | 92478953 | 1/17/2020 | 39 | $1,228.12 |
| Total - LG Hausys - SE | | | | | | | $84,845.20 |
| Locktec, Inc. | Locktec, Inc.<br>9037 S. Memorial Pkwy<br>Huntsville AL 35802 | | | | | | |
| | | Bill | 12/1/2019 | M19-18771 | 12/16/2019 | 71 | $50.00 |
| Total - Locktec, Inc. | | | | | | | $60.00 |
| M & J Landscaping - SE | M&J Landscaping<br>1317 Salem Drive<br>Alpharetta GA 30009 | | | | | | |
| | | Bill | 10/11/2019 | September 2019 lawn maintenance | 10/11/2019 | 137 | $750.00 |
| | | Bill | 11/7/2019 | October landscaping 2019 | 11/7/2019 | 110 | $750.00 |
| Total - M & J Landscaping - SE | | | | | | | $1,500.00 |
| M & M Waste, Inc. - SE | M & M Waste, Inc.<br>1328 Lakewood Ave SE<br>Atlanta GA 30315 | | | | | | |
| | | Bill | 11/25/2019 | 9BP00025 | 12/5/2019 | 82 | $347.75 |
| | | Bill | 11/26/2019 | 9BQ00028 | 12/6/2019 | 81 | $347.75 |
| | | Bill | 11/27/2019 | 9BR00021 | 12/7/2019 | 80 | $718.25 |
| | | Bill | 12/3/2019 | 9C300019 | 12/13/2019 | 74 | $347.75 |
| | | Bill | 12/5/2019 | 9C500026 | 12/15/2019 | 72 | $370.50 |
| | | Bill | 12/9/2019 | 9C900024 | 12/19/2019 | 69 | $347.75 |
| | | Bill | 12/10/2019 | 9CA00029 | 12/20/2019 | 67 | $347.75 |
| | | Bill | 12/11/2019 | 9CB00030 | 12/21/2019 | 66 | $347.75 |
| | | Bill | 12/12/2019 | 9CC00029 | 12/22/2019 | 65 | $347.75 |
| | | Bill | 12/13/2019 | 9CD00030 | 12/23/2019 | 64 | $347.75 |
| | | Bill | 12/16/2019 | 9CG00031 | 12/26/2019 | 61 | $370.50 |
| | | Bill | 12/17/2019 | 9CH00024 | 12/27/2019 | 60 | $347.75 |
| | | Bill | 12/19/2019 | 9CJ00031 | 12/29/2019 | 58 | $357.25 |
| Total - M & M Waste, Inc. - SE | | | | | | | $4,946.25 |
| M & SF Holdings, LLC - SE | M & SF Holdings, LLC<br>502 74th Street<br>Holmes Beach FL 34217 | | | | | | |
| | | Bill | 1/1/2020 | January Rent 2020 | 1/1/2020 | 55 | $20,900.00 |
| Total - M & SF Holdings, LLC - SE | | | | | | | $20,900.00 |
| Markeon D Delk | NONE | | | | | | |
| | | Bill | 12/27/2019 | Chattanooga Install ACH- 12.22.19 | 12/27/2019 | 60 | $75.00 |
| Total - Markeon D Delk | | | | | | | $75.00 |

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| MHC Truck leasing - SE | MHC Truck leasing<br>PO BOX 879289<br>Kansas City MO 64187-9269 | | | | | | |
| | | Bill | 12/1/2019 | K050400000001440 | 12/1/2019 | 88 | $976.55 |
| | | Bill | 12/2/2019 | K050400000001439 | 12/2/2019 | 85 | $3,060.32 |
| | | Bill | 12/2/2019 | 805040000001573 | 12/2/2019 | 85 | $40.35 |
| Total - MHC Truck leasing - SE | | | | | | | $3,777.24 |
| Midtown Lawn Care, LLC - SE | Midtown Lawn Care, LLC<br>605 Hemphill Circle<br>Chattanooga TN 37411 | | | | | | |
| | | Bill | 10/29/2019 | 1811 | 11/13/2019 | 101 | $55.00 |
| Total - Midtown Lawn Care, LLC - SE | | | | | | | $55.00 |
| Midway Building Supply | Midway Building Supply<br>4155 Atlanta Hwy<br>Alpharetta GA 30005 | | | | | | |
| | | Bill | 12/3/2019 | 694039 | 12/3/2019 | 84 | $1,101.69 |
| Total - Midway Building Supply | | | | | | | $1,101.69 |
| MS International - PS | MS International, Inc.<br>7950 Troon Circle<br>Austell GA 30168 | | | | | | |
| | | Bill | 11/5/2019 | 1103328959 - IN | 12/5/2019 | 62 | $1 276.56 |
| | | Bill | 11/5/2019 | 1103328593-IN | 12/5/2019 | 62 | $555.27 |
| | | Bill | 11/6/2019 | 1103329035 - IN | 12/6/2019 | 61 | $703 20 |
| | | Bill | 11/11/2019 | 1103346256-IN | 12/11/2019 | 76 | $1,115 20 |
| | | Bill | 11/11/2019 | 1103348011-IN | 12/11/2019 | 76 | $3,146 50 |
| | | Bill | 11/12/2019 | 1103341663-IN | 12/12/2019 | 75 | $1,873 77 |
| | | Bill | 11/14/2019 | 1103359015-IN | 12/14/2019 | 73 | $1,739.36 |
| | | Bill | 11/14/2019 | 1103359005-IN | 12/14/2019 | 73 | $551.92 |
| | | Bill | 11/14/2019 | 1103358993-IN | 12/14/2019 | 73 | $1,768 96 |
| | | Bill | 11/14/2019 | 1103358935-IN | 12/14/2019 | 73 | $1,004.64 |
| | | Bill | 11/14/2019 | 1103358952-IN | 12/14/2019 | 73 | $1,323.84 |
| | | Bill | 11/14/2019 | 1103395024-IN | 12/14/2019 | 73 | $545.00 |
| | | Bill | 11/14/2019 | 1103358997-IN | 12/14/2019 | 73 | $1,205.64 |
| | | Bill | 11/14/2019 | 1103359013-IN | 12/14/2019 | 73 | $1,418.65 |
| | | Bill | 11/14/2019 | 1103359018-IN | 12/14/2019 | 73 | $452 62 |
| | | Bill | 11/18/2019 | 1103367521-IN | 12/18/2019 | 69 | $1,768.66 |
| | | Bill | 11/18/2019 | 1103367425-IN | 12/18/2019 | 69 | $273.00 |
| | | Bill | 11/18/2019 | 1103367491-IN & 1103359016-IN (returned 1) | 12/18/2019 | 69 | $403.57 |
| | | Bill | 11/18/2019 | 1103363732-IN | 12/18/2019 | 69 | $555.27 |
| | | Bill | 11/18/2019 | 1103367522-IN | 12/18/2019 | 69 | $3,286.16 |
| | | Bill | 11/19/2019 | 1103368031-IN | 12/19/2019 | 68 | $3,015.63 |
| | | Bill | 11/22/2019 | 1103380569-IN | 12/22/2019 | 65 | $1,033.95 |
| | | Bill | 11/22/2019 | 1103380955-IN | 12/22/2019 | 65 | $2,213.40 |
| | | Bill | 11/27/2019 | 1103393338 - IN | 12/27/2019 | 60 | $502 82 |
| | | Bill | 12/2/2019 | 1103435288-IN | 1/1/2020 | 55 | $1,459.93 |
| | | Bill | 12/2/2019 | 1103438401-IN | 1/1/2020 | 55 | $545.00 |
| | | Bill | 12/2/2019 | 1103436425-IN | 1/1/2020 | 55 | $1,769.96 |
| | | Bill | 12/2/2019 | 1103439285-IN | 1/1/2020 | 55 | $1,459.93 |
| | | Bill | 12/5/2019 | 1103450112-IN | 1/4/2020 | 52 | $1,732.93 |
| | | Bill | 12/5/2019 | 1103459124-IN | 1/4/2020 | 52 | $2,047.50 |
| | | Bill | 12/5/2019 | 1103450037-IN | 1/4/2020 | 52 | $918.00 |
| | | Bill | 12/5/2019 | 1103450125-IN | 1/4/2020 | 52 | $1,350.48 |
| | | Bill | 12/5/2019 | 1103450113-IN | 1/4/2020 | 52 | $4,659.36 |
| | | Bill Credit | 12/8/2019 | 1107309139-IN | 12/8/2019 | 81 | ($1,543.60) |
| | | Bill Credit | 12/9/2019 | 1200581559-CM | 12/9/2019 | 78 | ($359.60) |
| | | Bill Credit | 12/9/2019 | 1200594310-CM | 12/9/2019 | 78 | ($642.32) |
| | | Bill Credit | 12/9/2019 | 1200559951-CM | 12/9/2019 | 78 | ($1,661.44) |
| | | Bill Credit | 12/2/2019 | 1200525965-CM | 12/9/2019 | 78 | ($107.10) |
| | | Bill | 12/12/2019 | 1103471859-IN | 1/11/2020 | 45 | $558.49 |
| | | Bill | 12/12/2019 | 110540911-IN | 1/11/2020 | 45 | $914.94 |
| | | Bill | 12/12/2019 | 1103471861-IN | 1/11/2020 | 45 | $1,766.96 |
| | | Bill | 12/12/2019 | 1103470773-IN | 1/11/2020 | 45 | $3,007.02 |
| | | Bill | 12/12/2019 | 1103470774-IN | 1/11/2020 | 45 | $2,047.50 |
| | | Bill | 12/16/2019 | 1103480455-IN | 1/15/2020 | 41 | $1,768.58 |
| | | Bill | 12/16/2019 | 110240458-IN | 1/15/2020 | 41 | $1,023.75 |
| | | Bill | 12/16/2019 | 1103480755-IN | 1/15/2020 | 41 | $575 24 |
| | | Bill | 12/16/2019 | 1103480769-IN (Short pay - ordered 2) | 1/15/2020 | 41 | $548.00 |
| | | Bill | 12/18/2019 | 1103485827-IN | 1/17/2020 | 39 | $1,518.87 |
| Total - MS International - PS | | | | | | | $58,222.71 |
| NagMazzi | NagMazzi<br>PO BOX 157<br>Elberton GA 30635 | | | | | | |
| | | Bill | 11/20/2019 | 4911 | 11/20/2019 | 97 | $518.00 |
| | | Bill Credit | 11/20/2019 | Nagmazzi credit for a purchased slab 10.19 | 11/20/2019 | 97 | ($1,693.66) |
| Total - NagMazzi | | | | | | | ($1,176.66) |
| Novatech - SE | Novatech<br>PO BOX 740865<br>Atlanta GA 30374-0865 | | | | | | |
| | | Bill | 8/20/2019 | 83855 | 9/20/2019 | 158 | $174.00 |
| | | Bill | 12/1/2019 | 1569562 | 12/1/2019 | 86 | $32.00 |
| Total - Novatech - SE | | | | | | | $206.00 |
| Occupational Health Services of AU, Inc - PS | Occupational Health Services of AU, Inc<br>3700 Cahaba Beach Rd<br>Birmingham AL 35242 | | | | | | |
| | | Bill | 12/2/2019 | 8144 | 12/2/2019 | 85 | $50.00 |
| Total - Occupational Health Services of AU, Inc - PS | | | | | | | $50.00 |

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 16, 2020

| Vendor | Address | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| Occupational Health Services of GEORGIA, P.C. - PS | Occupational Health Services of GEORGIA, P.C.<br>PO BOX 82730<br>Hapeville GA 30354-0730 | | | | | | |
| | | Bill | 12/2/2019 | 811893524 | 12/2/2019 | 85 | $111.50 |
| | | Bill | 12/5/2019 | 811910190 | 12/5/2019 | 82 | $452.50 |
| | | Bill | 12/12/2019 | 811928336 | 12/12/2019 | 75 | $306.00 |
| Total - Occupational Health Services of GEORGIA, P.C. - PS | | | | | | | $870.00 |
| Office Pride - SE | Office Pride<br>3450 East Lake Road<br>Suite 202<br>Palm Harbor FL 34685 | | | | | | |
| | | Bill | 11/1/2018 | RC000119330 | 11/1/2019 | 116 | $450.00 |
| | | Bill | 12/4/2019 | RC000133100 | 12/4/2019 | 83 | $450.00 |
| Total - Office Pride - SE | | | | | | | $900.00 |
| OHM International, Inc. - SE | OHM International, Inc.<br>501 Bakertown Road<br>Antioch TN 37013 | | | | | | |
| | | Bill | 11/1/2019 | 104711 | 12/1/2019 | 86 | $2,207.04 |
| | | Bill | 11/29/2019 | November Consignment 2019 OHM | 12/29/2019 | 58 | $1,353.10 |
| Total - OHM International, Inc. - SE | | | | | | | $3,560.14 |
| Pacific Shore Stones LLC | Pacific Shore Stones LLC<br>288 Oxmoor Court, Ste A<br>Birmingham AL 35209 | | | | | | |
| | | Bill | 11/22/2019 | 88469 | 12/22/2019 | 65 | $1,195.68 |
| Total - Pacific Shore Stones LLC | | | | | | | $1,195.68 |
| Park Industries - SE | Park Industries - PS<br>6301 Saukview Dr<br>St. Cloud MN 56303 | | | | | | |
| | | Bill | 11/20/2019 | 322139 RI 322064 RI | 12/20/2019 | 67 | $2,858.44 |
| Total - Park Industries - SE | | | | | | | $2,858.44 |
| PBA Stones - SE | NONE | | | | | | |
| | | Bill | 11/1/2019 | 12709/19 2 of 3 | 12/2/2019 | 85 | $7,103.62 |
| | | Bill | 11/1/2019 | 12709/19 3 of 3 | 1/2/2020 | 54 | $7,163.61 |
| | | Bill | 11/1/2019 | 12709/19 1 of 3 | 12/1/2019 | 86 | $7,103.63 |
| | | Bill | 12/2/2019 | 12538/19 Adjusted -extra credit was used | 12/2/2019 | 85 | $3,168.05 |
| Total - PBA Stones - SE | | | | | | | $24,538.91 |
| Pelham Water Works | Pelham Water Works<br>PO BOX 1479<br>Pelham AL 35124-1479 | | | | | | |
| | | Bill | 12/4/2019 | 33303 11.19 | 12/26/2019 | 61 | $3,534.97 |
| | | Bill | 12/16/2019 | Deposit to transfer name to Premier Surfaces | 12/16/2019 | 71 | $325.00 |
| Total - Pelham Water Works | | | | | | | $3,859.97 |
| Premier Surfaces - CE (SE Buying from CE) | Premier Surfaces - CE (SE Buying from CE) | | | | | | |
| | | Bill | 11/14/2019 | 135710 Purchasing through CE | 12/14/2019 | 73 | $2,312.00 |
| | | Bill | 11/26/2019 | CE (SE Buying from CE) | 12/26/2019 | 61 | $592.00 |
| Total - Premier Surfaces - CE (SE Buying from CE) | | | | | | | $3,174.00 |
| Pristine Environmental LLC. | PO BOX 610<br>St. Joseph MN 56374 | | | | | | |
| | | Bill | 12/26/2019 | 7894 | 12/26/2019 | 61 | $1,012.16 |
| Total - Pristine Environmental LLC. | | | | | | | $1,012.16 |
| Purity Drinking Water | Purity Drinking Water<br>3017 Calhoun Ave.<br>Chattanooga TN 37407 | | | | | | |
| | | Bill | 11/1/2019 | 84258 | 11/1/2019 | 116 | $38.18 |
| | | Bill | 11/26/2019 | 84925 | 11/26/2019 | 91 | $38.18 |
| Total - Purity Drinking Water | | | | | | | $76.36 |
| Quartz Trend - SE | Quartz Trend - SE<br>205 Forestview Drive<br>Suwanee GA 30024 | | | | | | |
| | | Bill | 12/12/2019 | QT 173/19 | 12/12/2019 | 75 | $52,540.20 |
| Total - Quartz Trend - SE | | | | | | | $52,540.20 |
| Robert F Henry - SE | Robert F Henry<br>PO BOX 211209<br>Montgomery AL 36121-1209 | | | | | | |
| | | Bill | 10/22/2019 | 1459360 | 11/21/2019 | 56 | $95.78 |
| | | Bill | 11/1/2019 | 1459359 | 12/1/2019 | 86 | $34.32 |
| | | Bill | 11/5/2019 | 1460252 | 12/5/2019 | 82 | $1,048.40 |
| | | Bill | 11/6/2019 | 1459698 | 12/6/2019 | 81 | $424.60 |
| | | Bill | 11/6/2019 | 1459543 | 12/6/2019 | 81 | $1,441.07 |
| | | Bill | 11/8/2019 | 1461093 | 12/8/2019 | 79 | $56.43 |
| | | Bill | 11/11/2019 | 1460234 | 12/11/2019 | 76 | $173.37 |
| | | Bill | 11/13/2019 | 1461445 | 12/13/2019 | 74 | $52.23 |
| | | Bill | 11/14/2019 | 1457855 | 12/14/2019 | 73 | $2,608.41 |
| | | Bill | 12/2/2019 | 1459723 | 1/1/2020 | 55 | $352.57 |
| | | Bill | 12/3/2019 | 1462140 | 1/2/2020 | 54 | $1,498.32 |
| | | Bill | 12/4/2019 | 1462140-01 | 1/3/2020 | 53 | $375.00 |
| | | Bill | 12/10/2019 | 1462181 | 1/9/2020 | 47 | $324.60 |
| Total - Robert F Henry - SE | | | | | | | $8,456.10 |
| Sawnee EMC | Sawnee EMC<br>po box 100002<br>Cumming GA 30028-8302 | | | | | | |
| | | Bill | 12/2/2019 | 2452928000 12 2019 | 12/20/2019 | 67 | $3,604.01 |
| | | Bill | 12/2/2019 | 2452928001 12 2019 | 12/20/2019 | 67 | $1,344.32 |

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 16, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | Bill | 12/2/2019 | 2452928002 12.2019 | 12/20/2019 | 67 | $1,433.70 |
| Total - Sawnee EMC | | | | | | | $5,382.03 |
| SGM Corporation | SGM Corporation<br>C/O Advanced Financial Corporation<br>PO Box 1147<br>Alpharetta GA 30009-1147<br>United | | | | | | |
| | | Bill | 12/9/2019 | 4418 | 1/8/2020 | 46 | $417.26 |
| Total - SGM Corporation | | | | | | | $417.26 |
| Sherwin Williams Paint | Sherwin Williams Paint<br>2370 Atlanta Highway<br>Cumming GA 30040 | | | | | | |
| | | Bill | 11/1/2019 | 5338-0 DUE I did not receive INV | 12/1/2019 | 88 | $343.85 |
| | | Bill | 11/1/2019 | 0393 - 7 | 12/1/2019 | 88 | $418.27 |
| | | Bill | 11/1/2019 | 3429651503 | 12/1/2019 | 88 | $85.46 |
| | | Bill | 11/1/2019 | 9380 - 8 | 12/1/2019 | 88 | $451.60 |
| | | Bill | 11/8/2019 | 0574-2 | 12/8/2019 | 79 | $37.09 |
| | | Bill | 11/11/2019 | 0636-9 | 12/11/2019 | 76 | $218.70 |
| | | Bill | 11/19/2019 | 8574-7 | 12/19/2019 | 68 | $193.04 |
| Total - Sherwin Williams Paint | | | | | | | $1,761.04 |
| Southeast Crane & Hoist - SE | Southeast Crane & Hoist - SE<br>PO Box 1207<br>Pell City AL 35125-5207 | | | | | | |
| | | Bill | 11/19/2019 | H129341 | 11/19/2019 | 93 | $615.26 |
| | | Bill | 12/8/2019 | H130331 | 12/8/2019 | 81 | $1,428.36 |
| Total - Southeast Crane & Hoist - SE | | | | | | | $2,043.62 |
| Sprint - SE | Sprint<br>PO BOX 4181<br>Carol Stream IL 60197-4181 | | | | | | |
| | | Bill | 12/20/2019 | 105062501-009 | 1/3/2020 | 53 | $1,560.25 |
| | | Bill | 12/26/2019 | 769318800-009 | 1/3/2020 | 53 | $144.00 |
| Total - Sprint - SE | | | | | | | $1,704.25 |
| Staples Advantage - SE | Staples Advantage<br>PO Box 105748<br>Atlanta GA 30348-5748 | | | | | | |
| | | Bill | 10/1/2019 | 3426652632 | 10/31/2019 | 117 | $92.08 |
| | | Bill | 10/2/2019 | 3426755803 | 11/1/2019 | 116 | $257.38 |
| | | Bill | 10/10/2019 | 3427714032 | 11/9/2019 | 108 | $212.50 |
| | | Bill | 10/16/2019 | 3428207677 | 11/15/2019 | 102 | $55.26 |
| | | Bill | 10/22/2019 | 3428639340 | 11/21/2019 | 96 | $110.46 |
| | | Bill | 10/25/2019 | 3428931643 | 11/24/2019 | 93 | $21.75 |
| | | Bill | 10/29/2019 | 3429233776 | 11/28/2019 | 89 | $212.50 |
| | | Bill | 11/1/2019 | 3429551505 | 12/1/2019 | 88 | $85.45 |
| | | Bill | 11/1/2019 | 3429651506 | 12/1/2019 | 88 | $48.27 |
| | | Bill | 11/1/2019 | 3429651507 | 12/1/2019 | 88 | $218.77 |
| | | Bill | 11/8/2019 | 3430540898 | 12/8/2019 | 79 | $269.25 |
| | | Bill | 11/8/2019 | 3430540855 | 12/8/2019 | 79 | $52.27 |
| | | Bill | 11/14/2019 | 3430920916 | 12/14/2019 | 73 | $23.10 |
| | | Bill | 11/15/2019 | 3431106873 | 12/15/2019 | 72 | $469.41 |
| | | Bill | 11/15/2019 | 3431106872 | 12/15/2019 | 72 | $168.77 |
| | | Bill | 11/20/2019 | 3431492321 | 12/20/2019 | 67 | $291.49 |
| | | Bill | 11/26/2019 | 3432021933 | 12/26/2019 | 61 | $28.68 |
| | | Bill | 11/28/2019 | 3432021932 | 12/28/2019 | 61 | $222.73 |
| | | Bill | 12/6/2019 | 3433025225 | 1/5/2020 | 51 | $180.21 |
| | | Bill | 12/11/2019 | 3433478985 | 1/10/2020 | 46 | $65.04 |
| | | Bill | 12/17/2019 | 3433976773 | 1/16/2020 | 40 | $189.95 |
| | | Bill | 12/18/2019 | 3434039247 | 1/17/2020 | 39 | $45.63 |
| Total - Staples Advantage - SE | | | | | | | $3,397.27 |
| Stone Connection - SE | Stone Connection<br>3045 Business Park Dr.<br>Norcross GA 30071 | | | | | | |
| | | Bill | 10/31/2019 | October consignment 2019 | 12/30/2019 | 57 | $5,072.73 |
| | | Bill | 11/7/2019 | INV085837 | 1/6/2020 | 50 | $1,844.10 |
| | | Bill | 11/22/2019 | INV085852 - ATL0395 | 1/21/2020 | 35 | $3,124.14 |
| Total - Stone Connection - SE | | | | | | | $10,040.97 |
| Stone Showcase - SE | Stone Showcase<br>1785 Enterprise Dr<br>Buford GA 30518 | | | | | | |
| | | Bill | 10/10/2019 | 48645 | 11/9/2019 | 108 | $1,124.30 |
| | | Bill | 10/16/2019 | 48775 | 11/15/2019 | 102 | $744.52 |
| | | Bill | 10/30/2019 | 49042 | 11/29/2019 | 85 | $1,779.12 |
| | | Bill | 11/13/2019 | 49324 | 12/13/2019 | 74 | $3,584.07 |
| | | Bill | 12/9/2019 | 49811 | 1/8/2020 | 48 | $2,312.64 |
| | | Bill | 12/10/2019 | 49841 | 1/9/2020 | 47 | $620.50 |
| | | Bill | 12/10/2019 | 49842 | 1/9/2020 | 47 | $770.88 |
| | | Bill | 12/10/2019 | 49812 | 1/9/2020 | 47 | $663.46 |
| Total - Stone Showcase - SE | | | | | | | $11,593.49 |
| Sunbelt Rentals, Inc. | John Sellers<br>PO Box 409211<br>Atlanta GA 30384-9211 | | | | | | |
| | | Bill | 12/2/2019 | 96180778-0001 | 12/17/2019 | 70 | $897.00 |
| Total - Sunbelt Rentals, Inc. | | | | | | | $897.00 |
| Susana Perez - SE | Susana Perez<br>4555 Piney Grove Lane<br>Cumming GA 30040 | | | | | | |
| | | Bill | 10/26/2019 | 226 | 10/26/2019 | 122 | $600.00 |
| | | Bill | 11/2/2019 | 227 | 11/2/2019 | 115 | $600.00 |

**Premier Surfaces Acquisition, LLC**
**Case No. 20-10088**
**Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims**
**As of January 15, 2020**

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | Bill | 11/11/2019 | 228 | 11/11/2019 | 106 | $500.00 |
| | | Bill | 11/18/2019 | 229 | 11/18/2019 | 99 | $500.00 |
| | | Bill | 11/25/2019 | 230 | 11/25/2019 | 92 | $500.00 |
| | | Bill | 12/2/2019 | 231 | 12/2/2019 | 85 | $500.00 |
| | | Bill | 12/11/2019 | 232 | 12/11/2019 | 76 | $500.00 |
| | | Bill | 12/17/2019 | 233 | 12/17/2019 | 70 | $500.00 |
| | | Bill | 12/23/2019 | 234 | 12/23/2019 | 64 | $500.00 |
| Total - Susana Perez - SE | | | | | | | $3,500.00 |
| TAG Supply Company - SE | TAG Supply Company<br>138 Corporate Way<br>Pelham AL 35124 | | | | | | |
| | | Bill | 10/29/2019 | 8771 | 11/8/2019 | 103 | $1,651.03 |
| Total - TAG Supply Company - SE | | | | | | | $1,651.03 |
| The Roberts Group, Inc | The Roberts Group, Inc<br>PO BOX 5810<br>Huntsville AL 35814 | | | | | | |
| | | Bill | 11/1/2019 | 1276291 | 11/1/2019 | 116 | $155.69 |
| | | Bill | 11/5/2019 | 1284368 | 11/5/2019 | 112 | $161.64 |
| | | Bill | 11/14/2019 | 1291457 | 11/14/2019 | 103 | $123.69 |
| | | Bill | 12/3/2019 | 1291691 | 12/3/2019 | 84 | $164.64 |
| Total - The Roberts Group, Inc | | | | | | | $605.83 |
| Thomas Owen Ledbetter | Thomas Owen Ledbetter<br>155 2ND Ave<br>Shelby AL 35143 | | | | | | |
| | | Bill | 12/28/2019 | December reimbursement 2019 | 12/28/2019 | 61 | $202.20 |
| Total - Thomas Owen Ledbetter | | | | | | | $202.20 |
| Toyota Forklifts of Atlanta | Toyota Forklifts of Atlanta<br>3111 E. Ponce de Leon Ave<br>Scottdale GA 30079 | | | | | | |
| | | Bill | 10/29/2019 | R7923E | 10/29/2019 | 119 | $1,092.50 |
| | | Bill | 11/6/2019 | 4002585277 | 11/6/2019 | 111 | $2,219.65 |
| | | Bill | 11/6/2019 | R792OZ | 11/6/2019 | 111 | $1,622.12 |
| | | Bill | 11/9/2019 | R792UE | 11/9/2019 | 108 | $559.94 |
| | | Bill | 11/12/2019 | J052E7 | 11/12/2019 | 105 | $228.52 |
| | | Bill | 12/4/2019 | R794B9 | 12/4/2019 | 83 | $1,622.12 |
| | | Bill | 12/9/2019 | R794J9 | 12/9/2019 | 78 | $559.94 |
| Total - Toyota Forklifts of Atlanta | | | | | | | $8,034.82 |
| Toyota Industries Commercial Finance, Inc | Toyota Industries Commercial Finance, Inc<br>PO Box 660926<br>Dallas TX 75266-0926 | | | | | | |
| | | Bill | 11/19/2019 | Late fee | 12/4/2019 | 83 | $221.96 |
| | | Bill | 12/10/2019 | 4002518430 | 12/25/2019 | 62 | $2,330.66 |
| Total - Toyota Industries Commercial Finance, Inc | | | | | | | $2,552.62 |
| Traditions In Tile and Stone | Traditions In Tile and Stone<br>3055 Trotters Parkway<br>Alpharetta GA 30004 | | | | | | |
| | | Bill | 11/1/2019 | 174251 | 12/1/2019 | 88 | $348.28 |
| | | Bill | 11/13/2019 | 176513 | 12/13/2019 | 74 | $27.56 |
| | | Bill | 11/13/2019 | 176444 | 12/13/2019 | 74 | $206.69 |
| Total - Traditions In Tile and Stone | | | | | | | $582.53 |
| Triton Stone Group | Triton Stone Group<br>4300 5th Avenue South<br>Birmingham AL 35222 | | | | | | |
| | | Bill | 10/24/2019 | 691592 | 11/23/2019 | 94 | $2,221.38 |
| | | Bill | 10/24/2019 | 691593 | 11/23/2019 | 94 | $5,619.77 |
| | | Bill | 10/29/2019 | 693013 | 11/28/2019 | 89 | $2,071.96 |
| | | Bill | 11/12/2019 | 698053 | 12/12/2019 | 75 | $2,628.41 |
| | | Bill | 11/29/2019 | November Consignment 2019 709558 | 12/29/2019 | 58 | $1,048.13 |
| | | Bill | 12/3/2019 | NSF fee - positive pay issue 703396 | 1/2/2020 | 54 | $35.00 |
| | | Bill | 12/31/2019 | December Consignment 2019 709559 709563 | 1/30/2020 | 28 | $3,592.92 |
| Total - Triton Stone Group | | | | | | | $17,217.57 |
| TryonS LLC - SE | NONE | | | | | | |
| | | Bill | 12/1/2019 | December Rent 2019 | 12/1/2019 | 66 | $37,560.00 |
| | | Bill | 1/1/2020 | January Rent 2020 | 1/1/2020 | 55 | $37,560.00 |
| Total - TryonS LLC - SE | | | | | | | $75,120.00 |
| Uline - SE | Uline<br>ATTN: Accounts Receivable<br>PO BOX 88741<br>Chicago IL 60680-1741 | | | | | | |
| | | Bill | 10/17/2019 | 113422467 | 11/16/2019 | 101 | $549.01 |
| | | Bill | 11/1/2019 | 112001840 Ledbetter for just turned in | 12/1/2019 | 88 | $208.33 |
| | | Bill | 11/1/2019 | 111594511 Ledbetter for just turned in | 12/1/2019 | 86 | $210.67 |
| | | Bill | 12/6/2019 | 115010726 | 1/5/2020 | 51 | $562.69 |
| | | Bill | 12/11/2019 | 115182572 | 1/10/2020 | 46 | $365.11 |
| Total - Uline - SE | | | | | | | $2,016.78 |
| United Plywoods & Lumber (Wurth Wood Group) | United Plywoods & Lumber (Wurth Wood Group)<br>PO BOX 742855<br>Atlanta GA 30384-2855 | | | | | | |
| | | Bill | 10/22/2019 | CHA05598242-001 | 11/21/2019 | 56 | $473.05 |
| | | Bill | 12/2/2019 | CHA06612784-001 and CHA06612784-002 knobs | 1/1/2020 | 55 | $1,291.46 |
| | | Bill | 12/20/2019 | CHA08702052-001 1 of 2 | 1/19/2020 | 37 | $34.00 |
| Total - United Plywoods & Lumber (Wurth Wood Group) | | | | | | | $1,798.51 |
| United Rentals (North America) Inc. | United Rentals (North America) Inc.<br>PO BOX 100711<br>Atlanta GA 30384-0711 | | | | | | |

Premier Surfaces Acquisition, LLC
Case No. 20-10088
Schedule E/F Part 2 - Creditors with Nonpriority Unsecured Claims
As of January 15, 2020

| Vendor | | Transaction Type | Date | Document Number | Due Date | Age | Open Balance |
|---|---|---|---|---|---|---|---|
| | | Bill | 11/1/2019 | 175211259 - 001 | 11/11/2019 | 105 | $926.04 |
| Total - United Rentals (North America) Inc. | | | | | | | $926.04 |
| Vector Tools by Advanced Diamond Tech - SE | Vector Tools by Advanced Diamond Tech<br>1050 Northfield Ct<br>Roswell GA 30076 | | | | | | |
| | | Bill | 10/21/2019 | 120947 | 11/20/2019 | 87 | $1,830.75 |
| | | Bill | 10/24/2019 | 121157 | 11/23/2019 | 84 | $1,600.17 |
| | | Bill | 10/28/2019 | 121318 | 11/27/2019 | 80 | $1,185.31 |
| | | Bill | 11/1/2019 | 121529 | 12/1/2019 | 88 | $2,211.88 |
| | | Bill | 11/1/2019 | 121628 | 12/1/2019 | 88 | $2,245.72 |
| | | Bill | 11/11/2019 | 122048 | 12/11/2019 | 78 | $557.30 |
| | | Bill | 11/11/2019 | 122047 | 12/11/2019 | 76 | $2,127.52 |
| | | Bill | 11/11/2019 | 122052 | 12/11/2019 | 76 | $2,015.97 |
| | | Bill | 11/14/2019 | 122268 | 12/14/2019 | 73 | $1,033.04 |
| | | Bill | 11/21/2019 | 122663 | 12/21/2019 | 68 | $2,547.11 |
| | | Bill | 11/22/2019 | 122739 | 12/22/2019 | 65 | $1,295.00 |
| | | Bill | 11/22/2019 | 122734 | 12/22/2019 | 65 | $1,843.40 |
| | | Bill | 11/28/2019 | 122913 | 12/28/2019 | 61 | $555.00 |
| | | Bill | 11/28/2019 | 122869 | 12/28/2019 | 61 | $748.50 |
| | | Bill | 12/2/2019 | 120728 Missed Inv | 12/16/2019 | 71 | $1,573.77 |
| | | Bill | 12/3/2019 | 123032 | 1/2/2020 | 54 | $132.00 |
| | | Bill | 12/9/2019 | 123378 | 1/8/2020 | 48 | $2,484.95 |
| | | Bill | 12/11/2019 | 123578 | 1/10/2020 | 45 | $903.00 |
| | | Bill | 12/12/2019 | 123603 | 1/11/2020 | 45 | $1,707.42 |
| | | Bill | 12/13/2019 | 123554 | 1/12/2020 | 44 | $2,315.00 |
| | | Bill | 12/16/2019 | 123779 | 1/15/2020 | 41 | $1,525.00 |
| Total - Vector Tools by Advanced Diamond Tech - SE | | | | | | | $32,556.41 |
| Veryable | Veryable<br>2019 N Lamar Street<br>Suite 250<br>Dallas TX 75202 | | | | | | |
| | | Bill | 12/2/2019 | 8146 | 12/2/2019 | 85 | $145.60 |
| | | Bill | 12/9/2019 | 8289 | 12/24/2019 | 63 | $823.55 |
| | | Bill | 12/16/2019 | 8441 | 12/16/2019 | 71 | $297.02 |
| | | Bill | 12/23/2019 | 8599 | 12/23/2019 | 84 | $291.20 |
| Total - Veryable | | | | | | | $1,557.37 |
| Waste Away Dumpster Service LLC | Waste Away Dumpster Service LLC<br>PO BOX 12184<br>Huntsville AL 35815 | | | | | | |
| | | Bill | 12/1/2019 | 183355 | 12/1/2019 | 88 | $150.00 |
| | | Bill | 12/1/2019 | 183356 | 12/1/2019 | 88 | $100.00 |
| | | Bill | 12/27/2019 | 185144 | 12/27/2019 | 60 | $150.00 |
| Total - Waste Away Dumpster Service LLC | | | | | | | $400.00 |
| Wells Fargo Equipment Finance - SE | Wells Fargo Equipment Finance<br>PO Box 7777<br>San Francisco CA 94120-7777 | | | | | | |
| | | Bill | 12/9/2019 | 3003777044 | 12/9/2019 | 78 | $1,237.51 |
| Total - Wells Fargo Equipment Finance - SE | | | | | | | $1,237.51 |
| Wilsonart International | Wilsonart International<br>PO Box 100251<br>Pasadena CA 91189-0251 | | | | | | |
| | | Bill | 10/23/2019 | 6683489 - 00 | 11/22/2019 | 95 | $2,357.88 |
| | | Bill | 11/1/2019 | 8704659 - 00 109248 | 12/1/2019 | 88 | $454.38 |
| | | Bill | 11/1/2019 | 8704707 - 00 PO 109871 | 12/1/2019 | 88 | $1,228.94 |
| Total - Wilsonart International | | | | | | | $4,041.20 |
| Windstream - AL | Windstream -AL<br>PO Box 9001013<br>Louisville KY 40290-1013 | | | | | | |
| | | Bill | 12/22/2019 | 205704958 / 72103428 | 1/10/2020 | 46 | $1,059.07 |
| | | Bill | 12/22/2019 | 205591818 / 72103890 | 12/22/2019 | 65 | $896.03 |
| Total - Windstream - AL | | | | | | | $1,955.10 |
| Zone Pest Solutions, Inc. | Zone Pest Solutions, Inc.<br>PO Box 2376<br>Buford GA 30515 | | | | | | |
| | | Bill | 11/14/2019 | 22836 | 11/14/2019 | 103 | $143.00 |
| | | Bill | 11/14/2019 | 22835 | 11/14/2019 | 103 | $183.00 |
| Total - Zone Pest Solutions, Inc. | | | | | | | $326.00 |
| Total | | | | | | | $1,539,847.65 |